EXHIBIT V

| Q:\Department\Payroll\PAYWORK\Bank of America Positive Pay | UMC\prpanz | 2/4/2012 4:57:39 AM | 3/14/2008 6:42:02 AM | 0.45 MB |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\Class Action Suit - Meal Breaks | UMC\prpanz | 2/27/2013 1:47:45 PM | 5/2/2014 11:28:48 AM | 294.63 MB |
| Q:\Department\Payroll\PAYWORK\Class Action Suit - Meal Breaks\2nd Law Suit 030414 | UMC\prpanz | 4/9/2014 9:04:13 AM | 4/9/2014 4:55:23 PM | 6.88 MB |
| Q:\Department\Payroll\PAYWORK\Class Action Suit - Meal Breaks\Emails on the 2nd Law Suit | UMC\fidodonnel | 5/1/2014 7:03:02 AM | 5/1/2014 7:04:36 AM | 0.17 MB |
| Q:\Department\Payroll\PAYWORK\Class Action Suit - Meal Breaks\Time Detail | UMC\prpanz | 7/19/2013 1:22:30 PM | 9/12/2013 2:18:40 PM | 36.78 MB |
| Q:\Department\Payroll\PAYWORK\Class Action Suit - Meal Breaks\Time Detail\Time Detail Reports for Opt-In | UMC\prpanz | 9/11/2013 9:06:39 AM | 11/8/2013 4:48:19 PM | 32.56 MB |
| Q:\Department\Payroll\PAYWORK\Class Action Suit - Meal Breaks\Time Detail\Time Detail Reports for Opt-In\Files Sent to Attorney(s) | UMC\prpanz | 9/12/2013 9:00:05 AM | 11/8/2013 4:48:19 PM | 32.56 MB |
| Q:\Department\Payroll\PAYWORK\Class Action Suit - Meal Breaks\Timecard Audit | UMC\prpanz | 7/19/2013 1:22:48 PM | 9/20/2013 8:48:43 AM | 249.94 MB |
| Q:\Department\Payroll\PAYWORK\Class Action Suit - Meal Breaks\Timecard Audit\Timecard Audit Reports for Opt-In | UMC\prpanz | 9/11/2013 9:56:12 AM | 11/8/2013 4:46:26 PM | 228.70 MB |
| Q:\Department\Payroll\PAYWORK\Class Action Suit - Meal Breaks\Timecard Audit\Timecard Audit Reports for Opt-In\Files Sent To Attorney(s) | UMC\prpanz | 9/12/2013 9:45:52 AM | 11/8/2013 4:46:26 PM | 228.70 MB |
| Q:\Department\Payroll\PAYWORK\COVER SHEETS | UMC\prpanz | 2/4/2012 4:57:39 AM | 12/26/2012 1:25:01 PM | 0.23 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits | UMC\prfialko | 12/7/2012 11:17:50 AM | 4/4/2013 10:45:00 AM | 1.41 GB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Complete 01312013 Do not Use | O:S-1-5-21-1343024091-746137067-682003330-46750 | 2/13/2013 9:17:50 AM | 2/13/2013 9:18:03 AM | 152.41 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Complete 03142013 finished | O:S-1-5-21-1343024091-746137067-682003330-46750 | 3/14/2013 4:14:42 PM | 3/22/2013 6:21:28 AM | 17.39 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Complete 03142013 finished\Completed Copied to JP Folder | UMC\fidodonnel | 3/15/2013 6:46:03 AM | 3/22/2013 6:20:22 AM | 17.39 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Complete 03142013 finished\Per Diem 03142013 Empty | UMC\prfialko | 3/14/2013 5:14:36 PM | 3/22/2013 6:20:22 AM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Complete 03182013 finished | O:S-1-5-21-1343024091-746137067-682003330-46750 | 3/18/2013 10:36:20 AM | 3/21/2013 5:55:06 PM | 14.68 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Complete 03182013 finished\Completed Copied to JP folder | UMC\prfialko | 3/19/2013 9:59:53 AM | 3/21/2013 5:55:06 PM | 14.68 MB |

| | | | | |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Complete 03202013 finished | O:S-1-5-21-1343024091-746137067-682003330-46750 | 3/20/2013 10:46:26 AM | 3/26/2013 5:27:21 PM | 23.13 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Complete 03202013 finished\Completed Copied to JP Folder | UMC\fidodonnel | 3/21/2013 7:17:59 AM | 3/26/2013 5:27:21 PM | 23.13 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Complete 03202013 finished\Per Diem 03202013 Empty | UMC\prfialko | 3/20/2013 5:11:07 PM | 3/21/2013 7:18:27 AM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Complete 03212013 finished | O:S-1-5-21-1343024091-746137067-682003330-46750 | 3/21/2013 8:50:19 AM | 3/27/2013 5:17:45 PM | 28.57 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Complete 03212013 finished\Completed Copied to JP folder | UMC\fidodonnel | 3/22/2013 6:30:16 AM | 3/27/2013 5:17:45 PM | 28.57 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Complete 03212013 finished\Per-Diem only Empty | UMC\fidodonnel | 3/21/2013 3:47:08 PM | 3/22/2013 6:58:07 AM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Complete 03212013-1 finished | O:S-1-5-21-1343024091-746137067-682003330-46750 | 3/21/2013 4:40:04 PM | 3/27/2013 6:21:23 AM | 22.50 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Complete 03212013-1 finished\Completed copied to JP folder | UMC\fidodonnel | 3/22/2013 6:58:48 AM | 3/28/2013 7:05:59 AM | 22.50 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Complete 03212013-1 finished\Per-Diem Only Empty | UMC\fidodonnel | 3/22/2013 7:00:38 AM | 3/22/2013 1:01:44 PM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Complete 03262013 finished | O:S-1-5-21-1343024091-746137067-682003330-46750 | 3/26/2013 3:33:51 PM | 3/29/2013 3:36:32 PM | 59.03 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Complete 03262013 finished\Completed Copied to JP Folder | UMC\fidodonnel | 3/27/2013 6:58:20 AM | 3/29/2013 3:36:32 PM | 54.57 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Complete 03262013 finished\Per Diem 03262013 Empty | UMC\prfialko | 3/26/2013 3:50:47 PM | 3/28/2013 3:34:46 PM | 4.46 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Corrected 03262013 finished | O:S-1-5-21-1343024091-746137067-682003330-46750 | 3/26/2013 3:33:57 PM | 4/1/2013 10:58:16 AM | 9.16 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Corrected 03262013 finished\Completed Copied to JP Folder | UMC\fidodonnel | 3/29/2013 8:33:57 AM | 4/1/2013 10:58:16 AM | 9.16 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\From Andi-03072013 finished | O:S-1-5-21-1343024091-746137067-682003330-46750 | 3/7/2013 4:07:58 PM | 3/7/2013 4:08:42 PM | 93.57 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\From Andi-03072013 finished\Complete 03072013 | O:S-1-5-21-1343024091-746137067-682003330-46750 | 3/7/2013 4:08:42 PM | 3/19/2013 6:08:38 PM | 93.57 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\From Andi-03072013 finished\Complete 03072013\Completed Copied to JP folder | UMC\prfialko | 3/11/2013 7:35:45 PM | 4/8/2013 10:30:44 AM | 93.57 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\From Andi-03072013 finished\Complete 03072013\Per Diem 03072013 | UMC\prfialko | 3/8/2013 11:29:00 AM | 3/15/2013 6:02:09 PM | 0.00 MB |

| | | | | | |
|---|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Per Diem employees under 40 & exceptions | UMC\prfialko | 3/7/2013 1:50:08 PM | 3/28/2013 10:14:57 AM | 56.23 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Ready for approval | UMC\prfialko | 1/14/2013 2:32:10 PM | 4/30/2013 1:42:33 PM | 346.93 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Ready for Jackie | UMC\prfialko | 2/11/2013 4:42:53 PM | 4/1/2013 11:17:14 AM | 318.35 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Ready for Jackie\Completed ot entd & sim | UMC\fidodonnel | 2/21/2013 7:20:02 AM | 5/8/2014 2:38:52 PM | 318.35 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Ready for Jackie\Completed ot entd & sim\Ready for DOL | UMC\prfialko | 3/21/2013 2:11:41 PM | 5/8/2014 11:05:08 AM | 10.62 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Ready for Review-Calc 01312013 finished | O:S-1-5-21-1343024091-746137067-682003330-46750 | 1/31/2013 9:23:19 AM | 3/14/2013 6:21:28 AM | 106.37 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Ready for Review-Calc 01312013 finished\Completed Copied to JP Folder | UMC\fidodonnel | 2/13/2013 10:21:17 AM | 3/13/2013 7:03:17 AM | 106.37 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Ready for Review-Calc 01312013 finished\Per-Diem Employee Only Empty Folder | UMC\fidodonnel | 2/13/2013 10:20:28 AM | 3/13/2013 9:48:42 AM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Ready for Review-Calc finished | O:S-1-5-21-1343024091-746137067-682003330-46750 | 1/11/2013 6:14:56 AM | 3/25/2013 6:17:58 AM | 12.52 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Ready for Review-Calc finished\Completed Copied to JP Folder | UMC\fidodonnel | 2/13/2013 8:37:48 AM | 3/25/2013 6:17:58 AM | 11.85 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Ready for Review-Calc finished\Per-Diem Employee Empty | UMC\fidodonnel | 2/13/2013 8:37:21 AM | 3/12/2013 6:30:30 AM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Summarized Files | O:S-1-5-21-1343024091-746137067-682003330-46750 | 12/20/2012 3:10:02 PM | 5/8/2014 11:05:19 AM | 0.72 MB |
| Q:\Department\Payroll\PAYWORK\Department of Labor Audits\Supervisors and Exempt Staff | UMC\prpanz | 12/21/2012 11:31:27 AM | 12/24/2012 9:59:02 AM | 9.30 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL | BUILTIN\Administrators | 2/4/2012 4:57:40 AM | 6/26/2014 12:43:14 PM | 1.90 GB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Absence Tracking - Larry Barnard | UMC\prpanz | 6/10/2013 10:13:28 AM | 3/27/2014 3:24:39 PM | 0.03 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\ACCOUNTS RECEIVABLE LIST | UMC\fsrehaus | 2/4/2012 4:57:47 AM | 12/24/2013 9:18:32 AM | 4.74 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\ACCOUNTS RECEIVABLE LIST\Accts Rec List 2009 | UMC\fsrehaus | 2/4/2012 4:57:47 AM | 1/21/2010 11:35:21 AM | 0.49 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\ACCOUNTS RECEIVABLE LIST\Accts Rec List 2010 | UMC\fsrehaus | 2/4/2012 4:57:48 AM | 1/12/2011 10:03:37 AM | 0.77 MB |

| | | | | |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\ACCOUNTS RECEIVABLE LIST\Accts Rec List 2011 | UMC\fsrehaus | 2/4/2012 4:57:49 AM | 1/3/2012 2:48:59 PM | 1.29 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\ACCOUNTS RECEIVABLE LIST\Accts Rec List 2012 | UMC\fsrehaus | 2/4/2012 4:57:50 AM | 12/31/2012 2:18:42 PM | 1.29 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\ACCOUNTS RECEIVABLE LIST\Accts Rec List 2013 | UMC\fsrehaus | 12/12/2012 11:38:00 AM | 1/13/2014 2:48:15 PM | 0.68 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\ACCOUNTS RECEIVABLE LIST\Accts Rec List 2014 | UMC\fsrehaus | 12/24/2013 9:18:03 AM | 6/30/2014 4:02:12 PM | 0.22 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\AFLAC Wire | BUILTIN\Administrators | 2/4/2012 4:57:50 AM | 12/24/2013 9:17:35 AM | 46.74 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\AFLAC Wire\AFLAC WIRE 2003 | UMC\fsrehaus | 2/4/2012 4:57:50 AM | 9/24/2009 3:12:01 PM | 2.46 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\AFLAC Wire\AFLAC WIRE 2004 | UMC\fsrehaus | 2/4/2012 4:57:52 AM | 9/24/2009 3:10:47 PM | 3.32 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\AFLAC Wire\AFLAC WIRE 2005 | UMC\fsrehaus | 2/4/2012 4:57:54 AM | 9/24/2009 2:46:43 PM | 3.18 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\AFLAC Wire\AFLAC WIRE 2006 | UMC\fsrehaus | 2/4/2012 4:57:56 AM | 9/24/2009 2:33:23 PM | 3.24 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\AFLAC Wire\AFLAC WIRE 2007 | UMC\fsrehaus | 2/4/2012 4:57:58 AM | 2/25/2009 9:27:05 AM | 3.42 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\AFLAC Wire\AFLAC WIRE 2008 | UMC\fsrehaus | 2/4/2012 4:58:00 AM | 2/18/2009 9:34:32 AM | 3.59 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\AFLAC Wire\AFLAC WIRE 2009 | UMC\fsrehaus | 2/4/2012 4:58:03 AM | 1/6/2010 9:06:35 AM | 3.62 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\AFLAC Wire\AFLAC WIRE 2010 | UMC\fsrehaus | 2/4/2012 4:58:06 AM | 12/29/2010 10:31:50 AM | 3.63 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\AFLAC Wire\AFLAC WIRE 2011 | UMC\fsrehaus | 2/4/2012 4:58:09 AM | 12/28/2011 9:12:38 AM | 4.01 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\AFLAC Wire\AFLAC WIRE 2012 | UMC\fsrehaus | 2/4/2012 4:58:13 AM | 12/26/2012 9:16:31 AM | 4.34 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\AFLAC Wire\AFLAC WIRE 2013 | UMC\fsrehaus | 12/12/2012 11:40:12 AM | 12/23/2013 10:19:12 AM | 4.72 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\AFLAC Wire\AFLAC WIRE 2014 | UMC\fsrehaus | 12/24/2013 9:17:26 AM | 6/25/2014 11:01:19 AM | 7.05 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\AP CHECK LOG | BUILTIN\Administrators | 2/4/2012 4:58:13 AM | 2/26/2009 8:29:29 AM | 4.67 MB |

| | | | | |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\AP CHECK LOG\2003 | O:S-1-5-21-1343024091-746137067-682003330-38499 | 2/4/2012 4:58:14 AM | 1/3/2008 12:23:41 PM | 0.69 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\AP CHECK LOG\2004 | O:S-1-5-21-1343024091-746137067-682003330-38499 | 2/4/2012 4:58:15 AM | 1/3/2008 12:23:34 PM | 0.81 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\AP CHECK LOG\2005 | O:S-1-5-21-1343024091-746137067-682003330-38499 | 2/4/2012 4:58:15 AM | 1/3/2008 12:23:47 PM | 0.78 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\AP CHECK LOG\2006 | O:S-1-5-21-1343024091-746137067-682003330-38499 | 2/4/2012 4:58:16 AM | 1/3/2008 12:23:03 PM | 0.81 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\AP CHECK LOG\2007 | O:S-1-5-21-1343024091-746137067-682003330-38499 | 2/4/2012 4:58:17 AM | 1/3/2008 12:24:06 PM | 0.87 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Brendan Bussmann Foundation | UMC\fidodonnel | 5/3/2012 8:36:38 AM | 11/30/2012 2:04:21 PM | 22.66 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Brendan Bussmann Foundation\Foundation 2011 | UMC\fidodonnel | 5/3/2012 8:36:38 AM | 5/3/2012 8:36:40 AM | 21.87 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Brendan Bussmann Foundation\Foundation 2012 | UMC\fidodonnel | 5/3/2012 8:36:38 AM | 12/27/2012 8:04:13 AM | 0.70 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\CAL AUDITS | UMC\HRRPFAFF | 2/4/2012 4:58:18 AM | 6/29/2011 10:42:29 AM | 0.05 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Calculation-Fund Transfer | UMC\precorte | 2/4/2012 4:58:18 AM | 4/3/2008 9:20:27 AM | 0.14 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\CCCU Wire | BUILTIN\Administrators | 2/4/2012 4:58:19 AM | 6/29/2011 10:24:05 AM | 9.78 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\CCCU Wire\2003 | UMC\HRRPFAFF | 2/4/2012 4:58:19 AM | 10/19/2006 9:34:50 AM | 1.53 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\CCCU Wire\2004 | UMC\HRRPFAFF | 2/4/2012 4:58:20 AM | 10/19/2006 9:35:21 AM | 1.85 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\CCCU Wire\2005 | UMC\HRRPFAFF | 2/4/2012 4:58:21 AM | 6/29/2011 10:24:43 AM | 1.85 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\CCCU Wire\2006 | UMC\HRRPFAFF | 2/4/2012 4:58:22 AM | 12/27/2006 12:22:27 PM | 1.78 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\CCCU Wire\2007 | UMC\precorte | 2/4/2012 4:58:23 AM | 1/24/2008 10:46:57 AM | 1.87 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\CCCU Wire\2008 | UMC\precorte | 2/4/2012 4:58:24 AM | 3/19/2008 12:37:29 PM | 0.40 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Cindy's project | O:S-1-5-21-1343024091-746137067-682003330-52147 | 3/28/2012 10:04:44 AM | 8/16/2012 8:20:49 AM | 1.95 MB |

| | | | | |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\Cindy's project\Payroll Processes | O:S-1-5-21-1343024091-746137067-682003330-52147 | 4/3/2012 9:58:08 AM | 4/10/2012 12:14:30 PM | 0.12 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Cindy's project\Wage type ck remits | O:S-1-5-21-1343024091-746137067-682003330-52147 | 4/5/2012 4:02:52 PM | 7/5/2012 9:56:32 AM | 0.09 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\CORRECTIONS-503 | UMC\HRRPFAFF | 2/4/2012 4:58:24 AM | 1/22/2004 4:17:02 PM | 1.35 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Doubleback Wage Type Reports | UMC\prpanz | 2/4/2012 4:58:25 AM | 12/12/2012 12:08:34 PM | 0.03 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\DRBNS | BUILTIN\Administrators | 2/4/2012 4:58:25 AM | 4/4/2006 2:40:23 PM | 1.75 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Foundation | UMC\prpanz | 2/4/2012 4:58:26 AM | 5/21/2013 1:19:24 PM | 10.30 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Fund transfer calculation | UMC\precorte | 2/4/2012 4:58:27 AM | 3/5/2008 3:12:00 PM | 0.09 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Fund Transfers for Payroll | UMC\fidodonnel | 2/4/2012 4:58:27 AM | 7/10/2013 10:31:53 AM | 15.94 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Fund Transfers for Payroll\Fund Transfer 2007 | UMC\precorte | 2/4/2012 4:58:27 AM | 4/16/2009 12:25:01 PM | 4.48 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Fund Transfers for Payroll\Fund Transfer 2007\Fund Transfer 2007 | UMC\precorte | 2/4/2012 4:58:27 AM | 4/16/2009 12:19:37 PM | 1.87 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Fund Transfers for Payroll\Fund Transfer 2007\Fund Transfer 2008 | UMC\precorte | 2/4/2012 4:58:30 AM | 6/29/2011 10:45:27 AM | 2.56 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Fund Transfers for Payroll\Fund Transfer 2007\Reversals (voids) | UMC\prfialko | 2/4/2012 4:58:35 AM | 7/26/2010 6:12:32 PM | 0.05 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Fund Transfers for Payroll\Fund Transfer 2010 | UMC\precorte | 2/4/2012 4:58:36 AM | 6/29/2011 10:46:06 AM | 2.50 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Fund Transfers for Payroll\Fund Transfer 2011 | UMC\precorte | 2/4/2012 4:58:40 AM | 6/24/2011 12:04:51 PM | 1.98 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Fund Transfers for Payroll\Fund Transfer 2012 | UMC\fidodonnel | 2/4/2012 4:58:44 AM | 6/27/2012 1:51:57 PM | 2.49 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Fund Transfers for Payroll\Fund Transfer 2013 | UMC\precorte | 6/29/2012 10:13:23 AM | 7/10/2013 10:32:06 AM | 2.49 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Fund Transfers for Payroll\Fund Transfer 2014 | UMC\fidodonnel | 7/10/2013 10:31:45 AM | 6/27/2014 10:42:21 AM | 2.00 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Grievance, Arbitrator Decisions | UMC\prpanz | 2/13/2014 10:53:49 AM | 6/20/2014 4:39:16 PM | 3.49 MB |

| | | | | |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\Hartford - Mass Mutual Adj Worksheet 2014 | UMC\fsrehaus | 12/10/2013 3:44:10 PM | 6/26/2014 11:55:08 AM | 0.74 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\HARTFORD - MASS MUTUAL WIRE 2014 | UMC\fsrehaus | 12/10/2013 3:46:28 PM | 6/26/2014 11:58:09 AM | 17.80 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Hartford Adj Worksheet 2009 | UMC\fsrehaus | 2/4/2012 4:58:47 AM | 1/5/2011 11:56:42 AM | 0.56 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Hartford Adj Worksheet 2010 | UMC\fsrehaus | 2/4/2012 4:58:48 AM | 12/17/2010 1:28:08 PM | 0.62 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Hartford Adj Worksheet 2011 | UMC\fsrehaus | 2/4/2012 4:58:49 AM | 12/30/2011 1:20:18 PM | 1.02 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Hartford Adj Worksheet 2012 | UMC\fsrehaus | 2/4/2012 4:58:50 AM | 2/25/2013 2:32:58 PM | 1.69 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Hartford Adj Worksheet 2013 | UMC\fsrehaus | 12/12/2012 11:38:30 AM | 12/26/2013 11:58:19 AM | 1.46 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Hartford Loans 08 | UMC\fsrehaus | 2/4/2012 4:58:50 AM | 1/5/2011 11:52:52 AM | 0.05 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\HARTFORD WIRE 08 | UMC\fsrehaus | 2/4/2012 4:58:50 AM | 12/30/2010 3:28:51 PM | 1.57 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\HARTFORD WIRE 09 | UMC\fsrehaus | 2/4/2012 4:58:51 AM | 1/5/2011 11:03:53 AM | 4.91 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\HARTFORD WIRE 09\Fund Transfer Voucher Log 2007 | UMC\precorte | 2/4/2012 4:58:55 AM | 3/13/2009 12:43:13 PM | 0.13 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\HARTFORD WIRE 2010 | UMC\fsrehaus | 2/4/2012 4:58:56 AM | 1/3/2011 11:54:46 AM | 5.52 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\HARTFORD WIRE 2011 | UMC\fsrehaus | 2/4/2012 4:59:00 AM | 12/30/2011 2:06:44 PM | 16.97 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\HARTFORD WIRE 2012 | UMC\fsrehaus | 2/4/2012 4:59:11 AM | 12/28/2012 2:14:26 PM | 17.27 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\HARTFORD WIRE 2013 | UMC\fsrehaus | 12/12/2012 11:39:19 AM | 12/30/2013 9:24:12 AM | 22.09 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\HORIZON DIETARY FILES 2009 | UMC\fsrehaus | 2/4/2012 4:59:12 AM | 12/30/2009 11:31:08 AM | 1.65 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\HORIZON DIETARY FILES 2010 | UMC\fsrehaus | 2/4/2012 4:59:13 AM | 12/28/2010 7:42:02 AM | 6.15 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\HORIZON DIETARY FILES 2011 | UMC\fsrehaus | 2/4/2012 4:59:16 AM | 12/30/2011 7:49:28 AM | 8.47 MB |

| | | | | |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\HORIZON DIETARY FILES 2012 | UMC\fsrehaus | 2/4/2012 4:59:19 AM | 12/31/2012 2:34:08 PM | 5.63 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\HORIZON DIETARY FILES 2013 | UMC\fsrehaus | 12/12/2012 11:39:39 AM | 12/23/2013 8:04:34 AM | 7.34 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\HORIZON DIETARY FILES 2013\HSHORIZIR2 2013-07-09_files | UMC\prpanz | 7/9/2013 8:53:52 AM | 7/9/2013 8:53:53 AM | 1.04 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\HORIZON DIETARY FILES 2013\HSHORIZIR2 2013-07-23_files | UMC\prpanz | 7/23/2013 8:45:06 AM | 7/23/2013 8:45:06 AM | 0.99 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\HORIZON DIETARY FILES 2013\HSHORIZIR2 PP | UMC\fsrehaus | 1/8/2013 9:45:33 AM | 1/8/2013 9:45:33 AM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\HORIZON DIETARY FILES 2014 | UMC\fsrehaus | 12/10/2013 3:47:17 PM | 6/24/2014 9:19:23 AM | 2.19 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\HORIZON DIETARY FILES 2014\DIETARY DEDUCTIONS PP | UMC\fsrehaus | 1/14/2014 11:57:52 AM | 1/14/2014 11:57:52 AM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Interpreter | UMC\fidodonnel | 6/25/2013 9:53:18 AM | 6/11/2014 2:03:13 PM | 9.54 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Interpreter\Emails on Interpreter | UMC\fidodonnel | 7/16/2013 11:00:38 AM | 7/16/2013 11:00:39 AM | 8.90 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Interpreter\Emails on Interpreter\2009 | UMC\fidodonnel | 7/16/2013 11:00:39 AM | 7/16/2013 11:00:40 AM | 0.92 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Interpreter\Emails on Interpreter\2010 | UMC\fidodonnel | 7/16/2013 11:00:39 AM | 7/16/2013 11:00:39 AM | 1.13 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Interpreter\Emails on Interpreter\2011 | UMC\fidodonnel | 7/16/2013 11:00:38 AM | 7/16/2013 11:00:39 AM | 2.52 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Interpreter\Emails on Interpreter\2012 | UMC\fidodonnel | 7/16/2013 11:00:38 AM | 7/16/2013 11:00:38 AM | 1.43 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Interpreter\Emails on Interpreter\2013 | UMC\fidodonnel | 7/16/2013 11:00:38 AM | 9/11/2013 11:03:38 AM | 2.90 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Interpreter\Summary Reports For each Pay Period | UMC\fidodonnel | 7/16/2013 11:00:47 AM | 12/24/2013 10:57:03 AM | 0.64 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Interpreter\Summary Reports For each Pay Period\Report by year | UMC\fidodonnel | 7/16/2013 11:00:47 AM | 6/25/2014 2:26:20 PM | 0.64 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Iron Mountain | UMC\prpanz | 2/4/2012 4:59:19 AM | 4/24/2013 8:58:34 AM | 1.06 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects | UMC\fidodonnel | 2/4/2012 4:59:20 AM | 10/9/2012 3:54:10 PM | 10.02 MB |

| | | | | | |
|---|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Acting Pay information | UMC\fidodonnel | 2/4/2012 4:59:20 AM | 9/10/2010 8:51:43 AM | 1.65 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Foundation project | UMC\fidodonnel | 2/4/2012 4:59:21 AM | 9/10/2010 8:40:51 AM | 0.12 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Krono's Project | UMC\fidodonnel | 2/4/2012 4:59:21 AM | 4/27/2009 9:38:31 AM | 0.61 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Pharmacist Differentials | UMC\fidodonnel | 2/4/2012 4:59:21 AM | 9/15/2010 11:43:21 AM | 0.32 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project | UMC\fidodonnel | 2/4/2012 4:59:22 AM | 6/29/2011 12:42:24 PM | 6.19 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\11930 - UMC Bistro | UMC\fidodonnel | 2/4/2012 4:59:22 AM | 2/2/2009 4:22:26 PM | 0.66 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\11931 UMC Bistro Area Food Svcs Time Clock | UMC\fidodonnel | 2/4/2012 4:59:23 AM | 2/2/2009 4:16:31 PM | 0.09 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\11932 - PACU Lobby | UMC\fidodonnel | 2/4/2012 4:59:23 AM | 2/2/2009 2:01:08 PM | 0.03 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\12544 - Training Location | UMC\fidodonnel | 2/4/2012 4:59:23 AM | 2/2/2009 1:49:57 PM | 0.02 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\1717 - ER Emergency Entrance | UMC\fidodonnel | 2/4/2012 4:59:23 AM | 2/2/2009 11:53:06 AM | 0.09 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\2143 - Cafeteria | UMC\fidodonnel | 2/4/2012 4:59:23 AM | 2/2/2009 12:04:50 PM | 0.10 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\2151 - 4th floor trauma by elevator | UMC\fidodonnel | 2/4/2012 4:59:23 AM | 2/2/2009 12:07:49 PM | 0.03 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\2317 - Information Desk #1 | UMC\fidodonnel | 2/4/2012 4:59:23 AM | 1/6/2009 4:12:51 PM | 0.03 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\2811 - Radiology House Phone | UMC\fidodonnel | 2/4/2012 4:59:23 AM | 2/2/2009 12:10:46 PM | 0.03 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\3341 - Trauma Secruity Desk | UMC\fidodonnel | 2/4/2012 4:59:24 AM | 2/2/2009 12:18:02 PM | 0.02 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\3342 - Trauma Waiting Area | UMC\fidodonnel | 2/4/2012 4:59:24 AM | 2/2/2009 12:23:10 PM | 0.03 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\3417 - Information Desk #2 | UMC\fidodonnel | 2/4/2012 4:59:24 AM | 1/6/2009 4:16:12 PM | 0.01 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\3563 - PEDS Hallway | UMC\fidodonnel | 2/4/2012 4:59:24 AM | 2/11/2009 8:12:30 AM | 0.06 MB |

| | | | | |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\3643 - Security | UMC\fidodonnel | 2/4/2012 4:59:24 AM | 2/2/2009 12:28:52 PM | 0.03 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\3805 - Trauma Security Desk | UMC\fidodonnel | 2/4/2012 4:59:24 AM | 2/2/2009 12:31:14 PM | 0.07 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\4195- 4th floor Trauma waiting area | UMC\fidodonnel | 2/4/2012 4:59:24 AM | 2/2/2009 12:33:07 PM | 0.03 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\4368 - Lounge | UMC\fidodonnel | 2/4/2012 4:59:24 AM | 2/2/2009 1:25:17 PM | 0.02 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\4689 - ER Information Desk | UMC\fidodonnel | 2/4/2012 4:59:25 AM | 2/2/2009 1:27:38 PM | 0.16 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\4716 Trauma Walkway | UMC\fidodonnel | 2/4/2012 4:59:25 AM | 2/2/2009 1:29:50 PM | 0.42 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\6000 & 6001 - East Hallway | UMC\fidodonnel | 2/4/2012 4:59:25 AM | 2/2/2009 1:38:58 PM | 0.06 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\6384 & 6385 - Surgery Lobby | UMC\fidodonnel | 2/4/2012 4:59:25 AM | 2/2/2009 1:42:21 PM | 0.06 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\Email attachment behalf of Jackie sent 12 22 08 | UMC\fidodonnel | 2/4/2012 4:59:26 AM | 12/22/2008 3:21:43 PM | 1.75 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\Email attachment behalf of Jackie sent 12 22 08\6000's Cost Center | UMC\fidodonnel | 2/4/2012 4:59:26 AM | 12/22/2008 3:51:47 PM | 0.43 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\Email attachment behalf of Jackie sent 12 22 08\7000's Cost center | UMC\fidodonnel | 2/4/2012 4:59:26 AM | 12/22/2008 2:37:00 PM | 0.78 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\Email attachment behalf of Jackie sent 12 22 08\8000'S Cost Center | UMC\fidodonnel | 2/4/2012 4:59:28 AM | 12/22/2008 3:21:43 PM | 0.50 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\Master list for PP 26 for all ext.'s | UMC\fidodonnel | 2/4/2012 4:59:29 AM | 12/22/2008 3:54:27 PM | 0.98 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\Master List for PP 3 for all ext's | UMC\fidodonnel | 2/4/2012 4:59:30 AM | 2/6/2009 7:53:58 AM | 0.91 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Punch Detail Report Project\PP 26 PP 2 PP 3 for ext # | UMC\fidodonnel | 2/4/2012 4:59:30 AM | 2/10/2009 9:37:24 AM | 0.26 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Jackie's Projects\Timekeeper projects | UMC\fidodonnel | 2/4/2012 4:59:31 AM | 9/10/2010 8:41:09 AM | 0.14 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Kronos Audits | UMC\prpanz | 2/4/2012 4:59:31 AM | 1/6/2011 11:40:20 AM | 56.11 MB |

| | | | | | |
|---|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\Kronos Audits\Audit 2005 | UMC\HRRPFAFF | 2/4/2012 4:59:31 AM | 1/19/2007 7:58:56 AM | 0.99 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Kronos Audits\Audit 2006 | UMC\HRRPFAFF | 2/4/2012 4:59:31 AM | 2/14/2007 11:09:26 AM | 15.72 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Kronos Audits\Audit 2007 | O:S-1-5-21-1343024091-746137067-682003330-38499 | 2/4/2012 4:59:34 AM | 1/4/2008 8:37:49 AM | 15.24 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Kronos Audits\Audit 2008 | UMC\fidodonnel | 2/4/2012 4:59:38 AM | 12/17/2008 12:23:14 PM | 15.36 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Kronos Audits\Audit 2009 | UMC\fidodonnel | 2/4/2012 4:59:42 AM | 6/29/2011 12:47:09 PM | 6.96 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Kronos Audits\Audit 2010 | UMC\prfialko | 2/4/2012 4:59:44 AM | 6/29/2011 12:47:39 PM | 0.77 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Kronos Audits\Audit 2011 | UMC\fsrehaus | 2/4/2012 4:59:45 AM | 6/28/2011 4:20:29 PM | 0.40 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Kronos Budgeted Hours Exceeded | UMC\prpanz | 2/4/2012 4:59:46 AM | 1/31/2012 4:09:42 PM | 0.10 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Kronos Time | UMC\fsrehaus | 2/4/2012 4:59:46 AM | 6/24/2014 6:20:55 PM | 7.23 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Kronos Timekeepers | UMC\prpanz | 2/4/2012 4:59:48 AM | 11/25/2013 10:58:31 AM | 0.19 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\KRONOS WTK PAYROLL PROCESSING | UMC\fsrehaus | 2/4/2012 4:59:48 AM | 4/1/2014 6:00:01 PM | 1.74 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Marnie Parking spreadsheets | UMC\fidodonnel | 5/3/2012 8:35:45 AM | 6/25/2014 2:20:22 PM | 4.06 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Marnie Parking spreadsheets\Parking Summary Report | UMC\fidodonnel | 5/3/2012 8:35:45 AM | 11/14/2013 8:33:04 AM | 0.05 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Mary | UMC\prfialko | 7/25/2012 4:06:24 PM | 12/28/2012 4:18:58 PM | 0.37 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\McKesson | UMC\prpanz | 12/28/2012 4:18:11 PM | 10/16/2013 11:47:06 AM | 9.28 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\New folder | UMC\precorte | 1/29/2014 9:01:40 AM | 1/29/2014 9:01:40 AM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Overtime | UMC\prpanz | 2/4/2012 4:59:49 AM | 5/12/2014 10:26:15 AM | 11.79 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Overtime\2014 Overtime | UMC\prpanz | 5/12/2014 10:25:45 AM | 5/21/2014 5:09:29 PM | 7.15 MB |

| Path | User | Created | Modified | Size |
|------|------|---------|----------|------|
| Q:\Department\Payroll\PAYWORK\EXCEL\Overtime\EVS Overtime | UMC\prpanz | 2/4/2012 4:59:49 AM | 1/27/2012 2:02:33 PM | 1.21 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Overtime\EVS Overtime\EVS Department Reports | UMC\prpanz | 2/4/2012 4:59:49 AM | 4/9/2012 2:56:37 PM | 1.20 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Overtime\EVS Overtime\EVS Individual Reports | UMC\prpanz | 2/4/2012 4:59:50 AM | 1/27/2012 2:02:33 PM | 0.01 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Overtime\Food Service Overtime & Double Back Shifts | UMC\prpanz | 2/4/2012 4:59:50 AM | 1/27/2012 1:49:27 PM | 0.10 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Overtime\Individual OT 300 - 500 HOurs | UMC\prpanz | 2/4/2012 4:59:51 AM | 1/27/2012 1:49:27 PM | 0.03 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Overtime\Individual OT 500 - 700 Hours | UMC\prpanz | 2/4/2012 4:59:51 AM | 1/27/2012 1:49:27 PM | 0.08 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Overtime\Individual OT 700 - 900 Hours | UMC\prpanz | 2/4/2012 4:59:51 AM | 1/27/2012 1:49:27 PM | 0.03 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Overtime\Individual OT Over 900 Hours | UMC\prpanz | 2/4/2012 4:59:51 AM | 1/27/2012 1:49:26 PM | 0.03 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Overtime\Indivudual OT Under 300 Hours | UMC\prpanz | 2/4/2012 4:59:51 AM | 1/27/2012 1:49:26 PM | 0.06 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PayPeriodEndReports | UMC\HRRPFAFF | 2/4/2012 4:59:51 AM | 7/1/2014 12:16:37 PM | 6.57 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PayPeriodEndReports\Old lists | UMC\fidodonnel | 2/4/2012 4:59:51 AM | 7/8/2011 2:38:49 PM | 3.09 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PayPeriodEndReports\Old lists\Old Payroll pick up logs sheets | UMC\fidodonnel | 2/4/2012 4:59:52 AM | 2/11/2010 8:37:02 AM | 2.20 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PayPeriodEndReports\Overtime | UMC\prpanz | 2/4/2012 4:59:53 AM | 12/19/2011 10:36:26 AM | 2.68 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PayPeriodEndReports\Overtime\EVS Overtime | UMC\prpanz | 2/4/2012 4:59:53 AM | 12/29/2011 4:14:36 PM | 0.61 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PayPeriodEndReports\Overtime\Food Service Overtime & Double Back Shifts | UMC\prpanz | 2/4/2012 4:59:54 AM | 12/19/2011 10:34:45 AM | 0.10 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PayPeriodEndReports\Overtime\Individual OT 300 - 500 HOurs | UMC\prpanz | 2/4/2012 4:59:55 AM | 10/21/2011 2:24:49 PM | 0.03 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PayPeriodEndReports\Overtime\Individual OT 500 - 700 Hours | UMC\prpanz | 2/4/2012 4:59:55 AM | 10/21/2011 2:25:01 PM | 0.08 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PayPeriodEndReports\Overtime\Individual OT 700 - 900 Hours | UMC\prpanz | 2/4/2012 4:59:55 AM | 10/21/2011 2:24:10 PM | 0.03 MB |

| | | | |
|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\PayPeriodEndReports\Overtime\Individual OT Over 900 Hours | UMC\prpanz | 2/4/2012 4:59:55 AM | 10/21/2011 2:25:46 PM | 0.03 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PayPeriodEndReports\Overtime\Indivudual OT Under 300 Hours | UMC\prpanz | 2/4/2012 4:59:55 AM | 10/21/2011 2:31:40 PM | 0.06 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PayPeriodEndReports\Per-Diem 900 hours or more | UMC\fidodonnel | 2/4/2012 4:59:56 AM | 6/22/2011 3:58:04 PM | 0.26 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PayPeriodEndReports\Per-Diem 900 hours or more\July 1 2010 - June 30 2011 | UMC\fidodonnel | 2/4/2012 4:59:56 AM | 6/21/2011 11:50:51 AM | 0.03 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PayPeriodEndReports\Per-Diem 900 hours or more\Per-Diem over 900 hrs | UMC\fidodonnel | 2/4/2012 4:59:56 AM | 6/22/2011 3:58:04 PM | 0.23 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PAYPU | BUILTIN\Administrators | 2/4/2012 4:59:56 AM | 9/27/2002 2:20:26 PM | 0.68 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Payroll Audit Committee | UMC\prpanz | 9/10/2013 2:58:31 PM | 9/23/2013 5:00:31 PM | 5.62 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PAYROLL TAX Wire | UMC\prpanz | 2/4/2012 4:59:56 AM | 2/22/2006 10:17:02 AM | 1.05 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's 503 | UMC\fsrehaus | 2/4/2012 4:59:57 AM | 12/12/2013 12:10:48 PM | 7.82 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's 502 | UMC\HRRPFAFF | 2/4/2012 4:59:59 AM | 4/10/2014 12:18:45 PM | 4.36 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS 502 NEW FORM | UMC\fsrehaus | 2/4/2012 5:00:04 AM | 12/19/2013 4:30:09 PM | 0.35 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's 502\PERS 502 2004 | UMC\HRRPFAFF | 2/4/2012 4:59:59 AM | 4/6/2010 10:54:23 AM | 0.11 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's 502\PERS 502 2005 | UMC\HRRPFAFF | 2/4/2012 4:59:59 AM | 5/15/2009 8:21:08 AM | 0.41 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's 502\PERS 502 2006 | UMC\HRRPFAFF | 2/4/2012 4:59:59 AM | 11/15/2010 3:50:07 PM | 0.44 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's 502\PERS 502 2006\PB 2003 | UMC\HRRPFAFF | 2/4/2012 5:00:00 AM | 7/19/2010 8:39:59 AM | 0.06 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's 502\PERS 502 2007 | UMC\HRRPFAFF | 2/4/2012 5:00:00 AM | 7/16/2013 10:45:51 AM | 0.41 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's 502\PERS 502 2008 | UMC\fsrehaus | 2/4/2012 5:00:00 AM | 5/6/2010 3:59:02 PM | 0.54 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's 502\PERS 502 2009 | UMC\fsrehaus | 2/4/2012 5:00:01 AM | 2/10/2010 1:20:36 PM | 0.34 MB |

| | | | | |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's 502\PERS 502 2010 | UMC\fsrehaus | 2/4/2012 5:00:03 AM | 12/10/2012 2:50:49 PM | 0.32 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's 502\PERS 502 2011 | UMC\fsrehaus | 2/4/2012 5:00:03 AM | 10/11/2012 11:38:54 AM | 0.47 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's 502\PERS 502 2012 | UMC\fsrehaus | 2/4/2012 5:00:04 AM | 3/11/2013 9:44:46 AM | 0.46 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's 502\PERS 502 2013 | UMC\fsrehaus | 12/12/2012 11:41:41 AM | 1/14/2014 10:44:58 AM | 0.36 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's 502\PERS 502 2014 | UMC\fsrehaus | 1/14/2014 10:34:41 AM | 6/11/2014 2:28:01 PM | 0.22 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS ADJUSTMENTS MAY 2012 | UMC\fsrehaus | 6/14/2012 2:09:01 PM | 11/20/2012 9:47:15 AM | 0.02 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS Agency Audit Request 2009 | UMC\fsrehaus | 2/4/2012 5:00:05 AM | 10/16/2013 11:11:20 AM | 0.27 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS Agency Audit Requests FY 2012-2013 | UMC\fsrehaus | 10/16/2013 11:10:17 AM | 4/28/2014 2:58:13 PM | 0.05 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS AUDITS - KABRINA | UMC\fsrehaus | 2/4/2012 5:00:05 AM | 3/22/2013 9:29:56 AM | 86.17 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS AUDITS - KABRINA\2013 Audit | UMC\prpanz | 3/9/2013 1:22:39 PM | 8/23/2013 2:13:34 PM | 83.68 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports | UMC\HRRPFAFF | 2/4/2012 5:00:06 AM | 6/25/2014 3:42:48 PM | 164.41 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\503 for Worker's Comps spreadsheets start reporting in 04 2010 | UMC\fidodonnel | 2/4/2012 5:00:06 AM | 9/25/2013 9:02:07 AM | 2.73 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\503 for Worker's Comps spreadsheets start reporting in 04 2010\2010 | UMC\fidodonnel | 2/4/2012 5:00:06 AM | 5/12/2011 12:05:41 PM | 0.81 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\503 for Worker's Comps spreadsheets start reporting in 04 2010\2011 | UMC\fidodonnel | 2/4/2012 5:00:07 AM | 10/11/2012 11:48:23 AM | 1.41 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\503 for Worker's Comps spreadsheets start reporting in 04 2010\2012 | UMC\fidodonnel | 2/4/2012 5:00:08 AM | 3/28/2012 1:08:08 PM | 0.28 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\COMPLETED AUDITS | UMC\HRRPFAFF | 2/4/2012 5:00:08 AM | 9/25/2013 8:59:26 AM | 7.94 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\COMPLETED AUDITS\AUGUST SUBMISSION | UMC\HRRPFAFF | 2/4/2012 5:00:09 AM | 7/27/2006 11:48:17 AM | 0.00 MB |

| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\COMPLETED AUDITS\JULY SUBMISSION | UMC\HRRPFAFF | 2/4/2012 5:00:09 AM | 1/12/2007 11:12:29 AM | 2.67 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\COMPLETED AUDITS\JUNE SUBMISSION | UMC\HRRPFAFF | 2/4/2012 5:00:10 AM | 8/2/2006 10:30:56 AM | 0.13 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\COMPLETED AUDITS\MAY & PRIOR SUBMISSIONS | UMC\HRRPFAFF | 2/4/2012 5:00:10 AM | 7/27/2006 11:59:57 AM | 0.58 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\COMPLETED AUDITS\NOVEMBER SUBMISSION | UMC\HRRPFAFF | 2/4/2012 5:00:11 AM | 12/13/2006 1:07:53 PM | 0.48 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\COMPLETED AUDITS\OCTOBER SUBMISSION | UMC\HRRPFAFF | 2/4/2012 5:00:11 AM | 7/27/2006 11:48:42 AM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\COMPLETED AUDITS\SEPTEMBER SUBMISSION | UMC\HRRPFAFF | 2/4/2012 5:00:11 AM | 7/27/2006 11:48:28 AM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Final PERS Audits 503 Submitted | UMC\fidodonnel | 2/4/2012 5:00:11 AM | 3/20/2014 6:28:21 AM | 7.48 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Final PERS Audits 503 Submitted\Final Pers Audit for 2014 | UMC\fidodonnel | 3/12/2014 6:31:36 AM | 3/12/2014 6:32:05 AM | 0.51 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Final PERS Audits 503 Submitted\Final PERS Audits for 2009 | UMC\fidodonnel | 2/4/2012 5:00:12 AM | 3/11/2013 11:33:23 AM | 0.53 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Final PERS Audits 503 Submitted\Final Pers Audits for 2010 | UMC\fidodonnel | 2/4/2012 5:00:12 AM | 4/6/2011 11:31:41 AM | 1.91 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Final PERS Audits 503 Submitted\Final Pers Audits for 2011 | UMC\fidodonnel | 2/29/2012 9:05:26 AM | 1/11/2012 12:30:20 PM | 1.67 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Final PERS Audits 503 Submitted\Final Pers Audits for 2012 | UMC\fidodonnel | 2/29/2012 9:05:27 AM | 8/29/2012 1:08:21 PM | 0.92 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Final PERS Audits 503 Submitted\Final Pers Audits for 2013 | UMC\fidodonnel | 5/20/2013 1:13:18 PM | 2/10/2014 11:40:12 AM | 0.51 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Final PERS Audits 503 Submitted\Final Pers Audits for 2014 | UMC\fidodonnel | 3/20/2014 6:28:09 AM | 5/29/2014 6:06:37 AM | 1.43 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Harris-Watson Spreadsheets | UMC\fidodonnel | 11/14/2013 10:50:19 AM | 11/14/2013 10:50:34 AM | 0.12 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Jackie Project for Per Diem Benefits for 2007 and 2008 | UMC\fidodonnel | 2/4/2012 5:00:12 AM | 3/11/2013 11:32:02 AM | 92.73 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Jackie Project for Per Diem Benefits for 2007 and 2008\503 For Active Per Diem 2007 & 2008 special project | UMC\fidodonnel | 2/4/2012 5:00:13 AM | 4/5/2012 11:57:50 AM | 2.25 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and | UMC\fidodonnel | 2/4/2012 | 8/19/2010 | 49.74 |

| | | | | |
|---|---|---|---|---|
| VFP reports\Jackie Project for Per Diem Benefits for 2007 and 2008\Per Diem Benefits for 2007 | | 5:00:14 AM | 11:49:26 AM | MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Jackie Project for Per Diem Benefits for 2007 and 2008\Per Diem Benefits for 2007\Active Employees | UMC\fidodonnel | 2/4/2012 5:00:14 AM | 11/10/2010 1:13:48 PM | 29.43 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Jackie Project for Per Diem Benefits for 2007 and 2008\Per Diem Benefits for 2007\Term Employees | UMC\fidodonnel | 2/4/2012 5:00:21 AM | 3/29/2011 9:40:52 AM | 20.24 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Jackie Project for Per Diem Benefits for 2007 and 2008\Per Diem Benefits for 2008 | UMC\fidodonnel | 2/4/2012 5:00:26 AM | 8/19/2010 11:08:51 AM | 37.11 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Jackie Project for Per Diem Benefits for 2007 and 2008\Per Diem Benefits for 2008\Active 2008 | UMC\fidodonnel | 2/4/2012 5:00:26 AM | 11/12/2010 1:56:44 PM | 22.60 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Jackie Project for Per Diem Benefits for 2007 and 2008\Per Diem Benefits for 2008\Term 2008 | UMC\fidodonnel | 2/4/2012 5:00:32 AM | 3/31/2011 11:36:38 AM | 14.43 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Misc. Excel sheets and Folders | UMC\fidodonnel | 2/4/2012 5:00:36 AM | 3/14/2012 1:50:39 PM | 2.82 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Misc. Excel sheets and Folders\Audit information by Regina | UMC\fidodonnel | 2/4/2012 5:00:36 AM | 3/26/2008 7:38:26 AM | 2.06 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Misc. Excel sheets and Folders\Pending Audits to be added to 503 | UMC\HRRPFAFF | 2/4/2012 5:00:38 AM | 5/26/2011 9:15:08 AM | 0.02 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Misc. Excel sheets and Folders\Per's Agency Requests | UMC\fsrehaus | 2/4/2012 5:00:38 AM | 8/10/2009 8:37:26 AM | 0.08 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits | UMC\fidodonnel | 2/4/2012 5:00:38 AM | 6/6/2014 9:24:31 AM | 45.25 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\Misc audits | UMC\fidodonnel | 2/4/2012 5:00:38 AM | 2/12/2014 7:32:20 AM | 0.97 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\Old Per's Master spreadsheets | UMC\fidodonnel | 2/12/2014 7:05:34 AM | 2/12/2014 7:32:20 AM | 0.63 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audit done no correction needed | UMC\fidodonnel | 2/4/2012 5:00:39 AM | 4/21/2014 6:58:34 AM | 3.65 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted | UMC\fidodonnel | 2/4/2012 5:00:41 AM | 3/12/2014 6:32:39 AM | 31.40 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2009 | UMC\fidodonnel | 2/4/2012 5:00:41 AM | 1/31/2012 2:46:07 PM | 8.21 MB |

| | | | | | |
|---|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2009\PERS Audit that were submitted on 121509 for corrections | UMC\fidodonnel | 2/4/2012 5:00:41 AM | 1/21/2010 9:02:54 AM | 8.21 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2010 | UMC\fidodonnel | 2/4/2012 5:00:46 AM | 1/31/2012 2:46:51 PM | 4.15 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2010\PERS Audit that were submitted on 01152010 for corrections | UMC\fidodonnel | 2/4/2012 5:00:46 AM | 1/19/2010 11:33:33 AM | 0.47 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2010\PERS Audit that were submitted on 2 15 2010 | UMC\fidodonnel | 2/4/2012 5:00:46 AM | 2/19/2010 10:22:58 AM | 0.56 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2010\PERS Audit that were submitted on 3 15 2010 | UMC\fidodonnel | 2/4/2012 5:00:46 AM | 3/17/2010 11:07:39 AM | 0.87 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2010\PERS Audit that were submitted on 4 15 2010 | UMC\fidodonnel | 2/4/2012 5:00:47 AM | 4/16/2010 10:41:26 AM | 0.73 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2010\PERS Audit that were submitted on 5 17 2010 | UMC\fidodonnel | 2/4/2012 5:00:48 AM | 5/21/2010 7:18:39 AM | 0.50 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2010\PERS Audit that were submitted on 7 16 2010 | UMC\fidodonnel | 2/4/2012 5:00:48 AM | 7/9/2010 8:03:20 AM | 0.68 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2010\PERS Audit that were submitted on 8 16 2010 | UMC\fidodonnel | 2/4/2012 5:00:48 AM | 7/22/2010 2:48:26 PM | 0.34 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2011 | UMC\fidodonnel | 2/4/2012 5:00:49 AM | 1/31/2012 2:46:17 PM | 3.19 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2011\PERS Audit that were submitted on 10 17 2011 | UMC\fidodonnel | 2/4/2012 5:00:49 AM | 9/27/2011 2:42:37 PM | 0.12 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2011\PERS Audit that were submitted on 11 16 2011 | UMC\fidodonnel | 2/4/2012 5:00:49 AM | 10/26/2011 2:18:10 PM | 0.22 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2011\PERS Audit that were submitted on 12 15 2011 | UMC\fidodonnel | 2/4/2012 5:00:49 AM | 12/8/2011 12:52:14 PM | 0.47 MB |

| | | | | |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2011\PERS Audit that were submitted on 4 15 2011 | UMC\fidodonnel | 2/4/2012 5:00:50 AM | 4/13/2011 8:35:39 AM | 0.38 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2011\PERS Audit that were submitted on 5 16 2011 | UMC\fidodonnel | 2/4/2012 5:00:50 AM | 6/10/2011 1:20:54 PM | 0.94 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2011\PERS Audit that were submitted on 6 15 2011 | UMC\fidodonnel | 2/4/2012 5:00:51 AM | 6/9/2011 1:04:52 PM | 0.58 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2011\PERS Audit that were submitted on 9 16 2011 | UMC\fidodonnel | 2/4/2012 5:00:51 AM | 8/19/2011 1:19:36 PM | 0.49 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2012 | UMC\fidodonnel | 2/4/2012 5:00:51 AM | 8/14/2012 8:43:03 AM | 8.73 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2012\PERS Audit that were submitted on 2 15 2012 | UMC\fidodonnel | 2/4/2012 5:00:51 AM | 5/11/2012 2:55:00 PM | 0.75 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2012\PERS Audit that were submitted on 3 15 2012 | UMC\fidodonnel | 2/14/2012 5:52:34 PM | 5/11/2012 2:55:46 PM | 1.80 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2012\PERS Audit that were submitted on 3 15 2012\Treva Townes Submit on 3 15 2012 | UMC\fidodonnel | 3/15/2012 11:03:55 AM | 3/15/2012 11:05:06 AM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2012\PERS Audit that were submitted on 4 16 2012 | UMC\fidodonnel | 3/15/2012 10:48:47 AM | 5/11/2012 2:54:20 PM | 1.73 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2012\PERS Audit that were submitted on 5 15 2012 | UMC\fidodonnel | 4/23/2012 9:21:11 AM | 5/23/2012 1:43:32 PM | 1.40 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2012\PERS Audit that were submitted on 6 15 2012 | UMC\fidodonnel | 5/11/2012 2:52:18 PM | 6/5/2012 12:34:16 PM | 0.92 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2012\PERS Audit that were submitted on 8 15 2012 | UMC\fidodonnel | 8/14/2012 8:19:41 AM | 8/14/2012 8:19:57 AM | 0.06 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been | UMC\fidodonnel | 8/14/2012 8:42:49 AM | 10/19/2012 6:41:19 AM | 2.06 MB |

| | | | | |
|---|---|---|---|---|
| submitted\2012\PERS Audit that were submitted on 9 18 2012 | | | | |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2013 | UMC\fidodonnel | 4/24/2013 10:52:22 AM | 5/21/2013 8:52:30 AM | 3.88 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2013 \PER'S 503 sumbit on 5 15 13 | UMC\fidodonnel | 4/24/2013 10:52:43 AM | 5/23/2013 1:20:56 PM | 2.69 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2013 \PER'S 503 sumbit on 6 17 13 | UMC\fidodonnel | 5/20/2013 3:07:18 PM | 6/19/2013 12:58:31 PM | 1.19 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2014 | UMC\fidodonnel | 3/12/2014 6:32:32 AM | 4/17/2014 8:31:02 AM | 3.23 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2014 \PER'S 503 submit on 3 17 14 | UMC\fidodonnel | 3/12/2014 6:57:45 AM | 5/5/2014 1:21:25 PM | 1.19 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2014 \PER'S 503 submit on 4 15 14 | UMC\fidodonnel | 3/25/2014 6:29:04 AM | 5/2/2014 6:34:01 AM | 1.63 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\PERS Audits that have been submitted\2014 \PER'S 503 submit on 5 15 14 | UMC\fidodonnel | 4/17/2014 8:30:47 AM | 5/5/2014 7:51:52 AM | 0.42 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\Pending PERS Audits\Term employees that PER audits were done but could not submitt because they are no longer working for UMC | UMC\fidodonnel | 2/4/2012 5:00:52 AM | 12/21/2009 12:56:53 PM | 8.10 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Per's Audits, Worker Comp and VFP reports\PERS VFP Reports | UMC\prpanz | 2/4/2012 5:00:57 AM | 12/13/2012 1:55:04 PM | 4.46 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS FISCAL TALITHA | UMC\fsrehaus | 10/4/2012 2:19:49 PM | 11/5/2013 11:26:08 AM | 0.06 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS HISTORY REPORTS | UMC\fsrehaus | 2/4/2012 5:00:58 AM | 3/22/2013 9:11:08 AM | 0.37 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS | UMC\prpanz | 2/4/2012 5:00:58 AM | 4/21/2014 10:13:21 AM | 480.84 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2001 | BUILTIN\Administrators | 2/4/2012 5:00:59 AM | 3/25/2004 4:57:32 PM | 0.24 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2002 | BUILTIN\Administrators | 2/4/2012 5:00:59 AM | 3/25/2004 4:59:05 PM | 3.53 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2003 | BUILTIN\Administrators | 2/4/2012 5:01:01 AM | 6/29/2011 1:11:24 PM | 15.49 MB |

| | | | | | |
|---|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2004 | UMC\HRRPFAFF | 2/4/2012 5:01:04 AM | 3/17/2005 5:14:13 PM | 7.71 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2005 | UMC\HRRPFAFF | 2/4/2012 5:01:05 AM | 11/15/2010 3:51:15 PM | 19.79 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2005\PERS TEXT FILES | UMC\HRRPFAFF | 2/4/2012 5:01:07 AM | 1/16/2006 10:17:57 AM | 3.16 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2006 | UMC\HRRPFAFF | 2/4/2012 5:01:07 AM | 10/4/2010 10:31:10 AM | 40.01 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2006\503 for balancing after submission to PER's | UMC\HRRPFAFF | 2/4/2012 5:01:08 AM | 10/4/2010 10:31:38 AM | 3.51 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2006\503 to be included with initial hospital submission | UMC\HRRPFAFF | 2/4/2012 5:01:09 AM | 1/19/2007 3:34:40 PM | 1.36 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2006\audit results 503 | UMC\HRRPFAFF | 2/4/2012 5:01:09 AM | 8/9/2006 3:34:46 PM | 0.26 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2006\PER'S TEXT FILES | UMC\HRRPFAFF | 2/4/2012 5:01:09 AM | 1/16/2007 5:12:26 PM | 9.84 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2006\x402 FILES FOR PERS | UMC\HRRPFAFF | 2/4/2012 5:01:10 AM | 10/4/2010 10:39:14 AM | 21.88 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2007 | UMC\prfialko | 2/4/2012 5:01:12 AM | 1/17/2007 11:31:39 AM | 65.62 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2007\503 for balancing after submission to PER's | UMC\prfialko | 2/4/2012 5:01:13 AM | 7/19/2010 8:22:32 AM | 3.86 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2007\503 to be included with initial hospital submission | UMC\prfialko | 2/4/2012 5:01:13 AM | 7/16/2013 10:17:04 AM | 12.01 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2007\PER'S TEXT FILES | UMC\prfialko | 2/4/2012 5:01:16 AM | 2/8/2008 12:50:30 PM | 23.09 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2007\x402 FILES FOR PERS | UMC\prfialko | 2/4/2012 5:01:18 AM | 10/11/2007 3:51:34 PM | 26.66 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2008 | UMC\fsrehaus | 2/4/2012 5:01:22 AM | 6/29/2011 1:14:02 PM | 54.91 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2008\2008 April | UMC\fsrehaus | 2/4/2012 5:01:25 AM | 3/22/2013 9:14:27 AM | 7.44 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2008\2008 August | UMC\fsrehaus | 2/4/2012 5:01:25 AM | 1/29/2009 2:46:26 PM | 5.79 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2008\2008 December | UMC\fsrehaus | 2/4/2012 5:01:26 AM | 3/12/2009 2:33:33 PM | 2.98 MB |

| | | | | |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2008\2008 February | UMC\prpanz | 2/4/2012 5:01:27 AM | 1/29/2009 2:45:24 PM | 2.00 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2008\2008 January | UMC\prpanz | 2/4/2012 5:01:27 AM | 1/29/2009 2:48:01 PM | 2.07 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2008\2008 July | UMC\fsrehaus | 2/4/2012 5:01:27 AM | 11/17/2009 11:24:34 AM | 4.28 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2008\2008 June | UMC\fsrehaus | 2/4/2012 5:01:28 AM | 11/18/2010 8:33:58 AM | 4.53 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2008\2008 March | UMC\fsrehaus | 2/4/2012 5:01:28 AM | 1/29/2009 2:45:34 PM | 1.82 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2008\2008 May | UMC\fsrehaus | 2/4/2012 5:01:29 AM | 1/29/2009 2:45:51 PM | 3.43 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2008\2008 November | UMC\fsrehaus | 2/4/2012 5:01:29 AM | 5/19/2010 11:14:38 AM | 4.62 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2008\2008 October | UMC\fsrehaus | 2/4/2012 5:01:30 AM | 2/2/2009 9:10:45 AM | 2.30 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2008\2008 September | UMC\fsrehaus | 2/4/2012 5:01:30 AM | 1/29/2009 2:46:35 PM | 2.22 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2009 | UMC\fsrehaus | 2/4/2012 5:01:30 AM | 12/12/2013 12:11:01 PM | 41.62 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2009\PERS Reports for Aug 2009 | UMC\fsrehaus | 2/4/2012 4:59:58 AM | 12/12/2013 12:11:51 PM | 0.78 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2010 | UMC\fsrehaus | 2/4/2012 5:01:36 AM | 3/22/2013 9:22:19 AM | 45.82 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2011 | UMC\fsrehaus | 2/4/2012 5:01:43 AM | 11/2/2012 8:45:12 AM | 63.49 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2012 | UMC\fsrehaus | 2/4/2012 5:01:56 AM | 4/21/2014 10:13:33 AM | 66.14 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2013 | UMC\fsrehaus | 12/12/2012 11:41:04 AM | 4/28/2014 2:58:32 PM | 39.07 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS MONTHLY REPORTS\PERS 2014 | UMC\fsrehaus | 12/10/2013 3:47:58 PM | 6/11/2014 2:21:21 PM | 16.08 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS Per Diem Hours | UMC\fsrehaus | 2/4/2012 5:01:59 AM | 6/24/2011 9:28:11 AM | 7.34 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS PER DIEM WORKSHEETS | UMC\HRRPFAFF | 2/4/2012 5:02:01 AM | 7/19/2010 8:51:11 AM | 9.29 MB |

| | | | | |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS PER DIEM WORKSHEETS\2003 | UMC\HRRPFAFF | 2/4/2012 5:02:01 AM | 3/26/2007 11:24:52 AM | 2.44 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS PER DIEM WORKSHEETS\2004 | UMC\HRRPFAFF | 2/4/2012 5:02:02 AM | 6/24/2011 8:11:04 AM | 3.66 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS PER DIEM WORKSHEETS\2005 | UMC\HRRPFAFF | 2/4/2012 5:02:02 AM | 9/14/2007 10:04:45 AM | 1.79 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS PER DIEM WORKSHEETS\RobertAddis | UMC\HRRPFAFF | 2/4/2012 5:02:03 AM | 3/26/2007 11:51:56 AM | 0.31 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS Rehired Retirees | UMC\prpanz | 2/4/2012 5:02:03 AM | 11/20/2012 9:51:22 AM | 0.24 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS SALARY CAP ADJ 2011 C STONE SUBMIT. 4 2011 | UMC\fsrehaus | 2/4/2012 4:59:57 AM | 4/14/2011 9:48:24 AM | 0.01 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS SYS RPT 2011 | UMC\fsrehaus | 2/4/2012 5:02:04 AM | 12/6/2011 4:06:27 PM | 1.12 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS Wire Transfer Requests | BUILTIN\Administrators | 2/4/2012 5:02:04 AM | 12/13/2013 2:13:19 PM | 15.20 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS Wire Transfer Requests\PERS WIRE TRANSFERS 2003 | UMC\HRRPFAFF | 2/4/2012 5:02:04 AM | 1/16/2006 9:35:51 AM | 0.74 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS Wire Transfer Requests\PERS WIRE TRANSFERS 2004 | UMC\HRRPFAFF | 2/4/2012 5:02:04 AM | 1/16/2006 9:39:51 AM | 1.51 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS Wire Transfer Requests\PERS WIRE TRANSFERS 2005 | UMC\HRRPFAFF | 2/4/2012 5:02:05 AM | 9/20/2006 12:26:00 PM | 0.77 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS Wire Transfer Requests\PERS WIRE TRANSFERS 2006 | UMC\HRRPFAFF | 2/4/2012 5:02:05 AM | 1/15/2007 2:48:14 PM | 0.85 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS Wire Transfer Requests\PERS WIRE TRANSFERS 2007 | UMC\HRRPFAFF | 2/4/2012 5:02:06 AM | 7/16/2013 10:34:33 AM | 0.69 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS Wire Transfer Requests\PERS WIRE TRANSFERS 2008 | UMC\fsrehaus | 2/4/2012 5:02:06 AM | 3/11/2013 11:29:50 AM | 0.79 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS Wire Transfer Requests\PERS WIRE TRANSFERS 2009 | UMC\fsrehaus | 2/4/2012 5:02:07 AM | 3/11/2013 11:30:18 AM | 0.98 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS Wire Transfer Requests\PERS WIRE TRANSFERS 2010 | UMC\fsrehaus | 2/4/2012 5:02:08 AM | 12/13/2010 11:43:35 AM | 0.96 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS Wire Transfer Requests\PERS WIRE TRANSFERS 2011 | UMC\fsrehaus | 2/4/2012 5:02:08 AM | 5/31/2013 3:45:41 PM | 1.10 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS Wire Transfer Requests\PERS WIRE TRANSFERS 2012 | UMC\fsrehaus | 2/4/2012 5:02:09 AM | 12/13/2012 11:34:05 AM | 0.93 MB |

| Q:\Department\Payroll\PAYWORK\EXCEL\PERS Wire Transfer Requests\PERS WIRE TRANSFERS 2013 | UMC\prpanz | 1/15/2013 11:20:16 AM | 12/13/2013 2:11:13 PM | 2.35 MB |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\PERS Wire Transfer Requests\PERS WIRE TRANSFERS 2014 | UMC\fsrehaus | 12/12/2013 11:57:17 AM | 6/13/2014 8:58:03 AM | 2.98 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Pharmacy Compensation Program | UMC\prpanz | 2/4/2012 5:02:10 AM | 4/24/2009 2:06:19 PM | 1.03 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Pharmacy Compensation Program\Kronos Earnings Codes | UMC\fsrehaus | 2/4/2012 5:02:10 AM | 11/4/2008 7:54:58 AM | 0.03 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Pharmacy Compensation Program\Meal Deductions | UMC\fsrehaus | 2/4/2012 5:02:10 AM | 6/29/2011 1:20:33 PM | 0.85 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP | UMC\prfialko | 2/4/2012 5:02:10 AM | 6/26/2014 1:50:31 PM | 761.71 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\2011 Retro-Active COLA Decrease | UMC\fsrehaus | 2/4/2012 5:02:21 AM | 11/30/2011 2:06:23 PM | 63.21 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\ACTING PAY 2010 | UMC\fsrehaus | 2/4/2012 5:02:34 AM | 5/7/2010 11:10:15 AM | 0.18 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Attendance Tracking Reports | UMC\prpanz | 2/4/2012 5:02:34 AM | 4/11/2014 10:13:44 AM | 24.62 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Attendance Tracking Reports\2008 Attendance Tracking Reports | UMC\fidodonnel | 2/4/2012 5:02:34 AM | 1/23/2009 11:32:40 AM | 5.39 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Attendance Tracking Reports\2009 Attendance Tracing Reports | UMC\fidodonnel | 2/4/2012 5:02:36 AM | 6/29/2011 1:23:32 PM | 9.91 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Attendance Tracking Reports\2010 Attendance Tracking Reports | UMC\prfialko | 2/4/2012 5:02:40 AM | 12/29/2010 11:48:08 AM | 9.22 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Attendance Tracking Reports\2011 Attendance Tracking Reports | UMC\prfialko | 2/4/2012 5:02:43 AM | 11/16/2011 4:32:19 PM | 0.02 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Check Registers | UMC\prfialko | 5/22/2012 12:01:55 PM | 5/20/2014 10:50:42 AM | 0.06 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Claims Processing | UMC\prfialko | 2/4/2012 5:02:43 AM | 11/13/2013 8:13:07 AM | 40.35 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Claims Processing\2009 | UMC\prfialko | 2/4/2012 5:02:43 AM | 12/29/2010 6:29:20 PM | 2.15 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Claims Processing\2010 | UMC\prfialko | 2/4/2012 5:02:44 AM | 10/28/2011 12:19:15 PM | 3.11 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Claims Processing\2011 | UMC\prfialko | 2/4/2012 5:02:48 AM | 1/26/2012 12:35:39 PM | 11.08 MB |

| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Claims Processing\2012 | UMC\fidodonnel | 2/4/2012 5:02:59 AM | 1/29/2013 1:23:40 PM | 23.45 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Claims Processing\2013 | UMC\prfialko | 1/9/2013 11:01:34 AM | 11/14/2013 2:09:39 PM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Claims Processing\2014 | UMC\fidodonnel | 11/13/2013 8:12:09 AM | 4/16/2014 7:25:29 AM | 0.01 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Defects and Tickets | UMC\prpanz | 2/4/2012 5:03:00 AM | 4/10/2008 11:08:20 AM | 0.19 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Direct Deposit | UMC\prfialko | 2/4/2012 5:03:00 AM | 1/22/2014 12:57:50 PM | 37.42 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Direct Deposit Register | UMC\prfialko | 2/4/2012 5:03:01 AM | 5/29/2013 11:19:09 AM | 2.55 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Direct Deposit\2011 | UMC\prfialko | 2/4/2012 5:03:00 AM | 12/28/2011 12:21:40 PM | 3.17 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Direct Deposit\2012 | UMC\fsrehaus | 2/4/2012 5:03:01 AM | 12/26/2012 1:58:39 PM | 12.57 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Direct Deposit\2013 | UMC\fsrehaus | 12/12/2012 11:45:35 AM | 12/11/2013 2:58:28 PM | 10.51 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Direct Deposit\2014 | UMC\precorte | 1/22/2014 12:57:40 PM | 6/25/2014 11:15:32 AM | 11.17 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\DME | UMC\prfialko | 2/4/2012 5:03:01 AM | 10/20/2010 1:55:35 PM | 0.23 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\FMLA Reports | UMC\prfialko | 2/4/2012 5:03:02 AM | 10/10/2011 3:02:36 PM | 0.03 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Hartford (Mass Mutual) Reconciliation | UMC\prpanz | 2/4/2012 5:03:02 AM | 1/16/2009 4:38:37 PM | 0.99 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface | UMC\prfialko | 2/4/2012 5:03:03 AM | 12/30/2013 10:18:02 AM | 74.33 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2008 | O:S-1-5-21-1343024091-746137067-682003330-38499 | 2/4/2012 5:03:03 AM | 12/30/2008 3:54:03 PM | 9.91 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2008 \APR08 | O:S-1-5-21-1343024091-746137067-682003330-38499 | 2/4/2012 5:03:04 AM | 5/23/2008 7:51:31 AM | 0.32 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2008 \AUG08 | O:S-1-5-21-1343024091-746137067-682003330-38499 | 2/4/2012 5:03:05 AM | 10/21/2008 5:40:14 PM | 0.42 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2008 \JUL08 | O:S-1-5-21-1343024091-746137067-682003330-38499 | 2/4/2012 5:03:06 AM | 8/20/2008 12:22:13 PM | 0.34 MB |

| | | | | |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2008\JUN08 | O:S-1-5-21-1343024091-746137067-682003330-38499 | 2/4/2012 5:03:08 AM | 7/25/2008 9:02:29 AM | 0.27 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2008\MAR08 | O:S-1-5-21-1343024091-746137067-682003330-38499 | 2/4/2012 5:03:09 AM | 12/9/2008 8:13:25 AM | 0.07 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2008\MAY08 | O:S-1-5-21-1343024091-746137067-682003330-38499 | 2/4/2012 5:03:09 AM | 7/25/2008 9:02:02 AM | 0.22 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2008\NOV08 | O:S-1-5-21-1343024091-746137067-682003330-38499 | 2/4/2012 5:03:11 AM | 12/9/2008 8:15:58 AM | 7.24 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2008\OCT08 | O:S-1-5-21-1343024091-746137067-682003330-38499 | 2/4/2012 5:03:12 AM | 12/9/2008 8:14:32 AM | 0.32 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2008\SEP08 | O:S-1-5-21-1343024091-746137067-682003330-38499 | 2/4/2012 5:03:13 AM | 10/21/2008 5:40:35 PM | 0.42 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009 | UMC\precorte | 2/4/2012 5:03:14 AM | 6/29/2011 1:32:00 PM | 9.94 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009\PP#012009 | O:S-1-5-21-1343024091-746137067-682003330-38499 | 2/4/2012 5:03:15 AM | 1/13/2009 10:01:53 AM | 0.16 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009\PP#022009 | O:S-1-5-21-1343024091-746137067-682003330-38499 | 2/4/2012 5:03:15 AM | 1/13/2009 5:50:12 PM | 0.15 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009\PP#032009 | O:S-1-5-21-1343024091-746137067-682003330-38499 | 2/4/2012 5:03:15 AM | 1/27/2009 7:23:15 PM | 0.22 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009\pp#042009 | UMC\precorte | 2/4/2012 5:03:16 AM | 6/29/2011 1:30:26 PM | 0.12 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009\pp#052009 | UMC\precorte | 2/4/2012 5:03:16 AM | 2/24/2009 5:21:51 PM | 0.14 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009\pp#062009 | UMC\precorte | 2/4/2012 5:03:17 AM | 3/10/2009 7:21:03 PM | 0.13 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009\pp#072009 | UMC\precorte | 2/4/2012 5:03:17 AM | 3/31/2009 3:48:09 PM | 0.13 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009\pp#082009 | UMC\precorte | 2/4/2012 5:03:18 AM | 4/7/2009 5:46:32 PM | 0.15 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009\pp#092009 | UMC\precorte | 2/4/2012 5:03:18 AM | 5/7/2009 8:58:08 AM | 0.24 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009\pp#102009 | UMC\precorte | 2/4/2012 5:03:19 AM | 5/11/2009 7:54:03 AM | 0.01 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009\pp#112009 | UMC\precorte | 2/4/2012 5:03:19 AM | 5/26/2009 5:36:18 PM | 0.35 MB |

| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009\pp #122009 | UMC\precorte | 2/4/2012 5:03:20 AM | 6/3/2009 9:46:41 AM | 2.38 MB |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009\pp #132009 | UMC\precorte | 2/4/2012 5:03:21 AM | 6/24/2009 11:58:02 AM | 3.66 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009 \pp#102009 | UMC\precorte | 2/4/2012 5:03:22 AM | 5/7/2009 8:47:51 AM | 0.05 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009 \pp#142009 | UMC\precorte | 2/4/2012 5:03:23 AM | 7/1/2009 8:07:00 AM | 0.80 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009 \pp#152009 | UMC\precorte | 2/4/2012 5:03:23 AM | 7/15/2009 9:17:55 AM | 0.11 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009 \pp#162009 | UMC\precorte | 2/4/2012 5:03:24 AM | 7/29/2009 7:26:22 AM | 0.03 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009 \pp#172009 | UMC\precorte | 2/4/2012 5:03:24 AM | 8/12/2009 8:50:55 AM | 0.03 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009 \pp#182009 | UMC\precorte | 2/4/2012 5:03:25 AM | 8/26/2009 3:00:17 PM | 0.06 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009 \pp#192009 | UMC\precorte | 2/4/2012 5:03:25 AM | 9/9/2009 3:29:30 PM | 0.08 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009 \pp#202009 | UMC\precorte | 2/4/2012 5:03:25 AM | 9/22/2009 8:20:56 PM | 0.07 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009 \pp#212009 | UMC\precorte | 2/4/2012 5:03:26 AM | 10/7/2009 10:00:30 AM | 0.16 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009 \pp#222009 | UMC\precorte | 2/4/2012 5:03:26 AM | 10/20/2009 7:27:52 PM | 0.10 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009 \pp#232009 | UMC\precorte | 2/4/2012 5:03:27 AM | 11/3/2009 6:34:40 PM | 0.13 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009 \pp#242009 | UMC\precorte | 2/4/2012 5:03:27 AM | 11/23/2009 8:08:37 AM | 0.11 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009 \pp#252009 | UMC\precorte | 2/4/2012 5:03:27 AM | 12/1/2009 6:16:59 PM | 0.13 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009 \pp#262009 | UMC\precorte | 2/4/2012 5:03:28 AM | 12/16/2009 9:57:31 AM | 0.14 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2009 \pp#272009 | UMC\prfialko | 2/4/2012 5:03:28 AM | 12/29/2009 6:51:43 PM | 0.13 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010 | UMC\precorte | 2/4/2012 5:03:29 AM | 6/29/2011 1:35:16 PM | 3.77 MB |

| | | | | |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010\PP#1 | UMC\precorte | 2/4/2012 5:03:29 AM | 1/13/2010 7:37:24 AM | 0.14 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010 \PP#10 | UMC\precorte | 2/4/2012 5:03:30 AM | 6/29/2011 1:37:24 PM | 0.11 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010 \PP#11 | UMC\precorte | 2/4/2012 5:03:30 AM | 6/29/2011 1:37:40 PM | 0.11 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010 \PP#12 | UMC\precorte | 2/4/2012 5:03:31 AM | 6/15/2010 8:02:05 AM | 0.08 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010\pp#13 | UMC\precorte | 2/4/2012 5:03:31 AM | 6/29/2010 6:00:11 PM | 0.25 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010\pp#14 | UMC\precorte | 2/4/2012 5:03:32 AM | 7/13/2010 6:23:06 PM | 0.21 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010\pp#15 | UMC\precorte | 2/4/2012 5:03:32 AM | 7/27/2010 6:11:51 PM | 0.21 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010\pp#16 | UMC\precorte | 2/4/2012 5:03:33 AM | 6/29/2011 1:38:22 PM | 0.22 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010 \PP#18 | UMC\precorte | 2/4/2012 5:03:34 AM | 9/8/2010 9:46:32 AM | 0.18 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010 \PP#19 | UMC\precorte | 2/4/2012 5:03:34 AM | 9/21/2010 6:54:00 PM | 0.16 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010\PP#2 | UMC\precorte | 2/4/2012 5:03:35 AM | 2/1/2010 8:19:15 AM | 0.13 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010 \PP#20 | UMC\precorte | 2/4/2012 5:03:36 AM | 10/5/2010 7:01:27 PM | 0.13 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010 \PP#21 | UMC\precorte | 2/4/2012 5:03:36 AM | 10/19/2010 5:40:14 PM | 0.17 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010 \PP#22 | UMC\precorte | 2/4/2012 5:03:37 AM | 11/2/2010 5:10:57 PM | 0.11 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010\pp#23 | UMC\precorte | 2/4/2012 5:03:37 AM | 6/29/2011 1:39:32 PM | 0.15 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010\pp#24 | UMC\precorte | 2/4/2012 5:03:38 AM | 11/30/2010 7:31:49 AM | 0.12 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010\pp#25 | UMC\precorte | 2/4/2012 5:03:38 AM | 6/29/2011 1:39:57 PM | 0.17 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010\pp#26 | UMC\precorte | 2/4/2012 5:03:39 AM | 12/29/2010 8:05:28 AM | 0.21 MB |

| Path | User | Date 1 | Date 2 | Size |
|------|------|--------|--------|------|
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010\PP#3 | UMC\precorte | 2/4/2012 5:03:39 AM | 2/10/2010 1:05:17 PM | 0.08 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010\PP#4 | UMC\precorte | 2/4/2012 5:03:40 AM | 6/29/2011 1:35:59 PM | 0.11 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010\PP#5 | UMC\precorte | 2/4/2012 5:03:40 AM | 3/12/2010 7:32:05 AM | 0.09 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010\PP#6 | UMC\precorte | 2/4/2012 5:03:41 AM | 3/23/2010 7:39:09 AM | 0.17 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010\PP#7 | UMC\precorte | 2/4/2012 5:03:42 AM | 4/7/2010 7:42:33 AM | 0.10 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010\PP#8 | UMC\precorte | 2/4/2012 5:03:42 AM | 4/20/2010 6:30:46 PM | 0.08 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010\PP#9 | UMC\precorte | 2/4/2012 5:03:43 AM | 5/4/2010 6:38:25 PM | 0.09 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010\pp15 | UMC\precorte | 2/4/2012 5:03:43 AM | 6/29/2011 1:34:54 PM | 0.01 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2010\PP17 | UMC\precorte | 2/4/2012 5:03:44 AM | 8/26/2010 7:39:15 AM | 0.18 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011 | UMC\precorte | 2/4/2012 5:03:44 AM | 12/16/2011 7:53:04 AM | 25.80 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011\PP#1 | UMC\precorte | 2/4/2012 5:03:44 AM | 1/11/2011 6:28:05 PM | 0.17 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011 \PP#10 | UMC\precorte | 2/4/2012 5:03:45 AM | 5/18/2011 7:45:31 AM | 0.22 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011\PP#11 | UMC\precorte | 2/4/2012 5:03:46 AM | 6/1/2011 11:33:54 AM | 0.28 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011 \PP#12 | UMC\precorte | 2/4/2012 5:03:46 AM | 6/15/2011 8:28:38 AM | 0.23 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011 \PP#13 | UMC\precorte | 2/4/2012 5:03:47 AM | 6/28/2011 6:29:41 PM | 0.19 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011 \PP#14 | UMC\precorte | 2/4/2012 5:03:47 AM | 7/12/2011 7:40:19 PM | 18.70 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011 \PP#15 | UMC\precorte | 2/4/2012 5:03:52 AM | 7/26/2011 6:17:32 PM | 0.25 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011 \PP#16 | UMC\precorte | 2/4/2012 5:03:52 AM | 8/9/2011 5:27:17 PM | 0.30 MB |

| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011\PP#17 | UMC\precorte | 2/4/2012 5:03:53 AM | 8/23/2011 5:50:06 PM | 0.26 MB |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011\PP#18 | UMC\precorte | 2/4/2012 5:03:53 AM | 9/6/2011 8:51:31 PM | 0.29 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011\PP#19 | UMC\precorte | 2/4/2012 5:03:54 AM | 10/5/2011 8:05:27 AM | 0.47 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011\PP#2 | UMC\precorte | 2/4/2012 5:03:55 AM | 1/25/2011 6:08:03 PM | 0.17 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011\PP#20 | UMC\precorte | 2/4/2012 5:03:55 AM | 10/4/2011 7:09:16 PM | 0.19 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011\PP#21 | UMC\precorte | 2/4/2012 5:03:56 AM | 10/26/2011 7:56:30 AM | 0.23 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011\PP#22 | UMC\fidodonnel | 2/4/2012 5:03:57 AM | 11/1/2011 6:44:56 PM | 0.26 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011\PP#22\1026 | UMC\precorte | 2/4/2012 5:03:57 AM | 10/26/2011 8:16:38 AM | 0.02 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011\PP#22\1027 | UMC\precorte | 2/4/2012 5:03:57 AM | 10/27/2011 8:04:39 AM | 0.02 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011\PP#23 | UMC\precorte | 2/4/2012 5:03:57 AM | 11/15/2011 7:24:55 PM | 0.81 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011\PP#24 | UMC\precorte | 2/4/2012 5:03:58 AM | 11/29/2011 6:54:48 PM | 0.31 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011\PP#25 | UMC\precorte | 2/4/2012 5:03:58 AM | 12/13/2011 6:31:32 PM | 0.31 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011\PP#26 | UMC\precorte | 2/4/2012 5:03:59 AM | 12/27/2011 8:43:50 PM | 0.31 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011\PP#3 | UMC\precorte | 2/4/2012 5:04:00 AM | 2/8/2011 5:19:15 PM | 0.18 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011\PP#4 | UMC\precorte | 2/4/2012 5:04:00 AM | 2/22/2011 6:31:01 PM | 0.24 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011\PP#5 | UMC\precorte | 2/4/2012 5:04:01 AM | 3/14/2011 10:27:40 AM | 0.42 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011\PP#6 | UMC\precorte | 2/4/2012 5:04:02 AM | 3/22/2011 5:52:25 PM | 0.35 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011\PP#7 | UMC\precorte | 2/4/2012 5:04:02 AM | 4/5/2011 5:44:37 PM | 0.22 MB |

| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011\PP#8 | UMC\precorte | 2/4/2012 5:04:03 AM | 4/19/2011 5:17:30 PM | 0.24 MB |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2011\PP#9 | UMC\precorte | 2/4/2012 5:04:04 AM | 5/3/2011 6:15:56 PM | 0.22 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012 | UMC\precorte | 2/4/2012 5:04:04 AM | 12/12/2012 8:25:02 AM | 10.07 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012 \PP#01 | UMC\precorte | 2/4/2012 5:04:04 AM | 1/10/2012 6:42:01 PM | 0.35 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012 \PP#02 | UMC\precorte | 2/4/2012 5:04:05 AM | 1/24/2012 6:21:05 PM | 0.31 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012 \PP#02\0118 | UMC\precorte | 2/4/2012 5:04:06 AM | 1/18/2012 7:56:05 AM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012 \PP#03 | UMC\precorte | 2/4/2012 5:04:06 AM | 2/7/2012 6:51:38 PM | 0.21 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012 \PP#04 | UMC\fidodonnel | 2/9/2012 2:25:13 PM | 2/21/2012 6:37:54 PM | 0.29 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012 \PP#05 | UMC\fidodonnel | 2/22/2012 1:13:31 PM | 3/6/2012 5:32:02 PM | 0.31 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012 \PP#06 | UMC\fidodonnel | 3/7/2012 3:03:08 PM | 3/20/2012 5:37:00 PM | 0.30 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012 \PP#07 | UMC\prfialko | 3/22/2012 10:58:15 AM | 4/3/2012 6:33:44 PM | 0.30 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012 \PP#08 | UMC\fidodonnel | 4/5/2012 7:29:28 AM | 4/17/2012 6:54:10 PM | 0.20 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012 \PP#09 | UMC\precorte | 4/20/2012 8:30:51 AM | 5/3/2012 7:49:42 AM | 0.26 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012 \PP#10 | UMC\precorte | 5/3/2012 7:50:41 AM | 5/15/2012 6:11:11 PM | 0.25 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012 \PP#11 | UMC\precorte | 5/18/2012 7:15:10 AM | 5/29/2012 8:51:54 PM | 0.38 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012 \PP#12 | UMC\precorte | 6/1/2012 10:46:56 AM | 6/12/2012 6:45:15 PM | 0.40 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012 \PP#13 | UMC\precorte | 6/14/2012 8:46:30 AM | 6/26/2012 6:52:26 PM | 0.32 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012 \PP#14 | UMC\precorte | 7/3/2012 11:43:37 AM | 7/10/2012 6:45:43 PM | 0.40 MB |

| Path | Folder | Created | Modified | Size |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012\PP#15 | UMC\precorte | 7/13/2012 8:50:21 AM | 7/24/2012 6:17:33 PM | 0.43 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012\PP#16 | UMC\precorte | 7/27/2012 3:25:51 PM | 8/7/2012 6:41:53 PM | 0.42 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012\PP#17 | UMC\precorte | 8/13/2012 8:03:58 AM | 8/21/2012 5:51:11 PM | 0.31 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012\PP#18 | UMC\precorte | 8/22/2012 8:06:32 AM | 9/4/2012 7:33:38 PM | 0.41 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012\PP#19 | UMC\precorte | 9/11/2012 8:05:06 AM | 9/18/2012 6:32:28 PM | 0.56 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012\PP#20 | UMC\precorte | 9/19/2012 9:44:21 AM | 10/2/2012 8:03:07 AM | 1.16 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012\PP#21 | UMC\precorte | 10/4/2012 8:16:16 AM | 10/16/2012 7:17:40 AM | 0.30 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012\PP#22 | UMC\precorte | 10/19/2012 9:00:16 AM | 10/31/2012 10:57:37 AM | 0.36 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012\PP#23 | UMC\precorte | 11/5/2012 12:12:30 PM | 11/14/2012 10:17:06 AM | 0.42 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012\PP#24 | UMC\precorte | 11/16/2012 8:19:29 AM | 11/27/2012 7:50:53 PM | 0.43 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012\PP#25 | UMC\precorte | 11/28/2012 8:36:32 AM | 12/11/2012 5:49:09 PM | 0.48 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2012\PP#26 | UMC\precorte | 12/12/2012 8:25:02 AM | 12/26/2012 12:10:59 PM | 0.51 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013 | UMC\precorte | 12/27/2012 8:14:48 AM | 12/16/2013 8:10:55 AM | 10.77 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\New folder | UMC\precorte | 11/5/2013 12:12:53 PM | 11/5/2013 12:13:30 PM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\New folder (2) | UMC\precorte | 11/14/2013 3:05:19 PM | 11/14/2013 3:05:38 PM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\New folder (2)\New folder | UMC\precorte | 11/14/2013 3:05:38 PM | 11/14/2013 3:05:38 PM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\New folder\PP#23 | UMC\precorte | 11/5/2013 12:13:20 PM | 11/5/2013 12:13:20 PM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\PP#01 | UMC\precorte | 12/27/2012 8:14:48 AM | 1/16/2013 9:29:31 AM | 0.47 MB |

| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\PP#02 | UMC\precorte | 1/16/2013 9:33:07 AM | 1/22/2013 8:27:18 PM | 0.60 MB |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\PP#03 | UMC\precorte | 1/23/2013 9:02:37 AM | 2/6/2013 12:59:15 PM | 0.59 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\PP#04 | UMC\precorte | 2/11/2013 7:56:39 AM | 2/19/2013 7:37:52 PM | 0.53 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\PP#05 | UMC\precorte | 2/21/2013 9:55:22 AM | 3/5/2013 6:35:21 PM | 0.53 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\PP#06 | UMC\precorte | 3/7/2013 8:22:05 AM | 3/19/2013 6:12:23 PM | 0.58 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\PP#07 | UMC\precorte | 3/21/2013 6:45:15 AM | 4/3/2013 6:29:15 AM | 0.40 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\PP#08 | UMC\fidodonnel | 4/3/2013 6:25:25 AM | 4/16/2013 5:41:36 PM | 0.48 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\PP#09 | UMC\precorte | 4/19/2013 8:28:56 AM | 4/30/2013 5:42:05 PM | 0.44 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\PP#10 | UMC\precorte | 5/3/2013 7:43:30 AM | 5/14/2013 5:21:04 PM | 0.37 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\PP#11 | UMC\precorte | 5/17/2013 10:12:42 AM | 5/28/2013 6:43:51 PM | 0.26 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\PP#12 | UMC\precorte | 6/3/2013 10:52:53 AM | 6/11/2013 6:10:12 PM | 0.27 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\PP#13 | UMC\fidodonnel | 6/13/2013 7:56:49 AM | 6/25/2013 6:28:55 PM | 0.31 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\PP#14 | UMC\precorte | 7/1/2013 9:49:02 AM | 7/9/2013 6:23:09 PM | 0.39 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\PP#15 | UMC\precorte | 7/11/2013 7:59:10 AM | 7/23/2013 6:09:39 PM | 0.45 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\PP#16 | UMC\precorte | 7/25/2013 1:53:28 PM | 8/7/2013 10:36:31 AM | 0.25 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\PP#17 | UMC\precorte | 8/8/2013 7:57:58 AM | 8/20/2013 7:21:37 PM | 0.46 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\PP#18 | UMC\precorte | 8/23/2013 7:39:06 AM | 9/3/2013 8:25:23 PM | 0.34 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\PP#19 | UMC\precorte | 9/6/2013 8:27:13 AM | 9/19/2013 2:43:58 PM | 0.33 MB |

| | | | | |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\PP#20 | UMC\fidodonnel | 9/24/2013 8:34:41 AM | 10/9/2013 8:28:47 AM | 0.32 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\pp#21 | UMC\precorte | 10/7/2013 8:42:12 AM | 10/16/2013 2:14:34 PM | 0.41 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\pp#22 | UMC\precorte | 10/16/2013 8:54:02 AM | 11/5/2013 12:12:09 PM | 0.44 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\pp#22\PP#23 | UMC\precorte | 11/5/2013 12:11:42 PM | 11/5/2013 12:11:42 PM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\PP#23 | UMC\precorte | 11/5/2013 12:13:56 PM | 11/12/2013 7:50:22 PM | 0.42 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\pp#24 | UMC\precorte | 11/14/2013 3:04:55 PM | 11/25/2013 7:33:52 PM | 0.43 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\pp#25 | UMC\precorte | 11/26/2013 8:35:31 AM | 12/16/2013 8:08:27 AM | 0.42 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2013\pp#26 | UMC\precorte | 12/16/2013 8:10:38 AM | 12/27/2013 8:26:31 AM | 0.30 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2014 | UMC\precorte | 12/30/2013 10:17:52 AM | 7/1/2014 11:54:22 AM | 4.06 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2014\pp#1 | UMC\precorte | 12/30/2013 10:33:21 AM | 1/7/2014 6:07:03 PM | 0.25 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2014\PP#10 | UMC\precorte | 5/2/2014 8:59:14 AM | 5/5/2014 8:45:56 AM | 0.07 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2014\PP#11 | UMC\fidodonnel | 5/16/2014 6:02:45 AM | 5/23/2014 2:24:38 PM | 0.15 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2014\PP#12 | UMC\precorte | 5/30/2014 8:48:33 AM | 6/10/2014 8:03:01 AM | 0.35 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2014\PP#13 | UMC\precorte | 6/12/2014 12:39:01 PM | 6/24/2014 10:01:36 AM | 0.26 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2014\PP#14 | UMC\precorte | 6/26/2014 12:46:31 PM | 7/1/2014 9:01:07 AM | 0.14 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2014\PP#2 | UMC\precorte | 1/15/2014 8:08:33 AM | 1/21/2014 6:41:37 PM | 0.38 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2014\PP#3 | UMC\precorte | 1/23/2014 11:23:55 AM | 2/4/2014 6:02:22 PM | 0.47 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2014\PP#4 | UMC\precorte | 2/6/2014 10:25:57 AM | 2/18/2014 5:47:51 PM | 0.49 MB |

| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2014\PP#5 | UMC\precorte | 2/20/2014 2:17:27 PM | 3/4/2014 5:34:25 PM | 0.47 MB |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2014\PP#6 | UMC\precorte | 3/6/2014 8:37:37 AM | 3/24/2014 8:31:41 AM | 0.24 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2014\PP#7 | UMC\precorte | 3/21/2014 8:34:35 AM | 4/1/2014 7:05:38 AM | 0.09 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2014\PP#8 | UMC\precorte | 4/8/2014 7:45:10 AM | 4/15/2014 9:33:22 AM | 0.38 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Kronos Interface\2014\PP#9 | UMC\precorte | 4/17/2014 11:42:54 AM | 4/29/2014 8:06:16 AM | 0.32 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Old Sap Payroll Processing | UMC\prfialko | 2/4/2012 5:04:06 AM | 1/7/2014 3:49:09 PM | 0.27 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Processing | UMC\prpanz | 11/26/2013 10:51:00 AM | 11/26/2013 10:52:45 AM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Processing\Pay Period Processing 2013 | UMC\prpanz | 11/26/2013 10:51:36 AM | 11/26/2013 10:51:36 AM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Processing\Pay Period Processing 2014 | UMC\prpanz | 11/26/2013 10:52:35 AM | 11/26/2013 10:52:35 AM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2008 | UMC\prpanz | 2/4/2012 5:04:06 AM | 12/17/2008 2:13:47 PM | 52.63 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2008\Remittance PP07 2008 | UMC\prpanz | 2/4/2012 5:04:07 AM | 11/20/2008 2:34:03 PM | 1.34 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2008\Remittance PP08 2008 | UMC\prpanz | 2/4/2012 5:04:07 AM | 2/26/2009 11:36:00 AM | 1.54 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2008\Remittance PP09 2008 | UMC\prpanz | 2/4/2012 5:04:08 AM | 6/29/2011 1:43:20 PM | 2.50 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2008\Remittance PP10 2008 | UMC\fsrehaus | 2/4/2012 5:04:10 AM | 6/29/2011 1:43:43 PM | 2.58 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2008\Remittance PP11 2008 | UMC\fsrehaus | 2/4/2012 5:04:13 AM | 10/7/2008 2:28:01 PM | 1.54 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2008\Remittance PP12 2008 | UMC\fsrehaus | 2/4/2012 5:04:14 AM | 10/7/2008 2:12:52 PM | 2.97 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2008\Remittance PP13 2008 | O:S-1-5-21-1343024091-746137067-682003330-38499 | 2/4/2012 5:04:16 AM | 6/29/2011 1:44:07 PM | 2.54 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2008\Remittance PP14 2008 | UMC\fsrehaus | 2/4/2012 5:04:18 AM | 10/7/2008 1:57:25 PM | 3.89 MB |

| | | | | |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2008\Remittance PP15 2008 | UMC\prpanz | 2/4/2012 5:04:20 AM | 6/29/2011 1:44:24 PM | 3.03 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2008\Remittance PP16 2008 | UMC\fsrehaus | 2/4/2012 5:04:21 AM | 10/7/2008 1:40:42 PM | 3.12 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2008\Remittance PP17 2008 | UMC\fsrehaus | 2/4/2012 5:04:23 AM | 6/29/2011 1:44:41 PM | 2.05 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2008\Remittance PP18 2008 | UMC\fsrehaus | 2/4/2012 5:04:25 AM | 2/19/2009 2:35:57 PM | 0.50 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2008\Remittance PP19 2008 | O:S-1-5-21-1343024091-746137067-682003330-38499 | 2/4/2012 5:04:25 AM | 4/5/2010 1:43:32 PM | 4.95 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2008\Remittance PP20 2008 | O:S-1-5-21-1343024091-746137067-682003330-38499 | 2/4/2012 5:04:27 AM | 11/3/2008 1:07:17 PM | 2.50 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2008\Remittance PP21 2008 | UMC\fsrehaus | 2/4/2012 5:04:29 AM | 10/24/2008 4:19:28 PM | 3.78 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2008\Remittance PP22 2008 | UMC\fsrehaus | 2/4/2012 5:04:31 AM | 4/5/2010 2:05:10 PM | 2.94 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2008\Remittance PP23 2008 | UMC\fsrehaus | 2/4/2012 5:04:33 AM | 12/5/2008 9:01:32 AM | 2.66 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2008\Remittance PP24 2008 | O:S-1-5-21-1343024091-746137067-682003330-38499 | 2/4/2012 5:04:35 AM | 2/26/2009 1:41:52 PM | 2.67 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2008\Remittance PP25 2008 | UMC\fsrehaus | 2/4/2012 5:04:36 AM | 1/5/2011 11:07:18 AM | 2.64 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2008\Remittance PP26 2008 | UMC\fsrehaus | 2/4/2012 5:04:38 AM | 2/2/2009 11:10:45 AM | 2.82 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009 | UMC\fsrehaus | 2/4/2012 5:04:40 AM | 12/30/2009 2:02:12 PM | 67.08 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 01 2009 | UMC\fsrehaus | 2/4/2012 5:04:40 AM | 3/3/2010 2:26:03 PM | 2.53 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 02 2009 | UMC\fsrehaus | 2/4/2012 5:04:41 AM | 2/3/2009 10:21:44 AM | 2.18 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 03 2009 | UMC\fsrehaus | 2/4/2012 5:04:43 AM | 5/26/2009 11:20:05 AM | 2.06 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 04 2009 | UMC\fsrehaus | 2/4/2012 5:04:45 AM | 5/8/2009 9:35:26 AM | 2.72 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 05 2009 | UMC\fsrehaus | 2/4/2012 5:04:46 AM | 5/26/2009 11:19:36 AM | 2.69 MB |

| | | | | |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 06 2009 | UMC\fsrehaus | 2/4/2012 5:04:48 AM | 3/19/2009 3:55:49 PM | 2.16 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 07 2009 | UMC\fsrehaus | 2/4/2012 5:04:49 AM | 5/26/2009 3:03:40 PM | 2.64 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 08 2009 | UMC\fsrehaus | 2/4/2012 5:04:51 AM | 4/30/2009 4:32:24 PM | 2.36 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 09 2009 | UMC\fsrehaus | 2/4/2012 5:04:52 AM | 4/8/2011 8:50:42 AM | 2.77 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 10 2009 | UMC\fsrehaus | 2/4/2012 5:04:54 AM | 5/22/2009 4:31:30 PM | 2.38 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 11 2009 | UMC\fsrehaus | 2/4/2012 5:04:55 AM | 6/23/2009 2:18:51 PM | 2.22 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 12 2009 | UMC\fsrehaus | 2/4/2012 5:04:56 AM | 8/25/2009 4:20:05 PM | 2.56 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 13 2009 | UMC\fsrehaus | 2/4/2012 5:04:58 AM | 8/25/2009 4:19:00 PM | 3.91 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 14 2009 | UMC\fsrehaus | 2/4/2012 5:05:00 AM | 7/24/2009 9:20:20 AM | 2.29 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 15 2009 | UMC\fsrehaus | 2/4/2012 5:05:01 AM | 8/25/2009 4:16:52 PM | 4.42 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 16 2009 | UMC\fsrehaus | 2/4/2012 5:05:03 AM | 8/25/2009 4:15:58 PM | 1.27 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 17 2009 | UMC\fsrehaus | 2/4/2012 5:05:04 AM | 2/24/2010 1:32:12 PM | 2.86 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 18 2009 | UMC\fsrehaus | 2/4/2012 5:05:06 AM | 9/21/2009 8:39:15 AM | 2.69 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 19 2009 | UMC\fsrehaus | 2/4/2012 5:05:08 AM | 9/21/2009 11:37:48 AM | 2.70 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 20 2009 | UMC\fsrehaus | 2/4/2012 5:05:10 AM | 2/24/2010 1:36:06 PM | 2.56 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 21 2009 | UMC\fsrehaus | 2/4/2012 5:05:12 AM | 10/15/2009 10:31:15 AM | 2.37 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 22 2009 | UMC\fsrehaus | 2/4/2012 5:05:13 AM | 10/29/2009 11:58:15 AM | 2.54 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 23 2009 | UMC\fsrehaus | 2/4/2012 5:05:15 AM | 11/12/2009 11:38:56 AM | 2.22 MB |

| | | | | |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 24 2009 | UMC\fsrehaus | 2/4/2012 5:05:17 AM | 11/25/2009 12:08:58 PM | 2.26 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 25 2009 | UMC\fsrehaus | 2/4/2012 5:05:19 AM | 12/23/2009 8:58:40 AM | 2.21 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 26 2009 | UMC\fsrehaus | 2/4/2012 5:05:20 AM | 12/23/2009 11:07:51 AM | 2.25 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2009\Remittance PP 27 2009 | UMC\fsrehaus | 2/4/2012 5:05:22 AM | 1/5/2010 1:32:01 PM | 1.27 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010 | UMC\fsrehaus | 2/4/2012 5:05:23 AM | 12/29/2010 3:35:00 PM | 55.64 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 01 2010 | UMC\fsrehaus | 2/4/2012 5:05:23 AM | 1/25/2010 9:08:25 AM | 2.27 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 02 2010 | UMC\fsrehaus | 2/4/2012 5:05:25 AM | 2/17/2010 8:29:46 AM | 2.19 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 03 2010 | UMC\fsrehaus | 2/4/2012 5:05:26 AM | 2/17/2010 1:22:58 PM | 2.19 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 04 2010 | UMC\fsrehaus | 2/4/2012 5:05:28 AM | 3/2/2010 2:28:00 PM | 2.13 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 05 2010 | UMC\fsrehaus | 2/4/2012 5:05:29 AM | 3/30/2010 12:16:57 PM | 3.09 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 06 2010 | UMC\fsrehaus | 2/4/2012 5:05:31 AM | 3/31/2010 9:46:16 AM | 2.15 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 07 2010 | UMC\fsrehaus | 2/4/2012 5:05:33 AM | 4/14/2010 2:44:05 PM | 2.15 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 08 2010 | UMC\fsrehaus | 2/4/2012 5:05:35 AM | 4/27/2010 11:11:34 AM | 2.17 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 09 2010 | UMC\fsrehaus | 2/4/2012 5:05:36 AM | 5/12/2010 2:43:35 PM | 2.13 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 10 2010 | UMC\fsrehaus | 2/4/2012 5:05:38 AM | 5/25/2010 3:58:11 PM | 2.11 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 11 2010 | UMC\fsrehaus | 2/4/2012 5:05:39 AM | 6/17/2010 9:27:41 AM | 2.18 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 12 2010 | UMC\fsrehaus | 2/4/2012 5:05:41 AM | 7/8/2010 12:19:54 PM | 2.13 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 13 2010 | UMC\fsrehaus | 2/4/2012 5:05:43 AM | 7/21/2010 9:16:40 AM | 2.33 MB |

| | | | | |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 14 2010 | UMC\fsrehaus | 2/4/2012 5:05:44 AM | 8/6/2010 3:03:22 PM | 2.18 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 15 2010 | UMC\fsrehaus | 2/4/2012 5:05:46 AM | 10/20/2010 2:58:02 PM | 1.19 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 16 2010 | UMC\fsrehaus | 2/4/2012 5:05:47 AM | 8/17/2010 3:55:50 PM | 2.19 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 17 2010 | UMC\fsrehaus | 2/4/2012 5:05:49 AM | 9/10/2010 11:27:50 AM | 2.17 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 18 2010 | UMC\fsrehaus | 2/4/2012 5:05:50 AM | 9/16/2010 7:37:41 AM | 2.20 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 19 2010 | UMC\fsrehaus | 2/4/2012 5:05:52 AM | 2/14/2011 11:40:32 AM | 2.10 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 20 2010 | UMC\fsrehaus | 2/4/2012 5:05:53 AM | 10/13/2010 11:45:58 AM | 2.11 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 21 2010 | UMC\fsrehaus | 2/4/2012 5:05:55 AM | 12/23/2010 11:22:46 AM | 2.25 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 22 2010 | UMC\fsrehaus | 2/4/2012 5:05:57 AM | 12/30/2010 12:01:24 PM | 2.16 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 23 2010 | UMC\fsrehaus | 2/4/2012 5:05:58 AM | 1/5/2011 3:59:38 PM | 2.24 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 24 2010 | UMC\precorte | 2/4/2012 5:06:00 AM | 1/5/2011 11:15:13 AM | 2.26 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 25 2010 | UMC\fsrehaus | 2/4/2012 5:06:02 AM | 12/30/2010 10:32:29 AM | 2.24 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2010\Remittance PP# 26 2010 | UMC\fsrehaus | 2/4/2012 5:06:03 AM | 1/4/2011 3:18:18 PM | 1.13 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011 | UMC\fsrehaus | 2/4/2012 5:06:04 AM | 10/18/2013 12:43:33 PM | 60.14 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\New Folder | UMC\fidodonnel | 2/4/2012 5:06:05 AM | 10/20/2011 8:25:00 AM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 01 2011 | UMC\fsrehaus | 2/4/2012 5:06:05 AM | 1/26/2011 10:10:09 AM | 2.23 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 02 2011 | UMC\fsrehaus | 2/4/2012 5:06:06 AM | 2/2/2011 1:59:40 PM | 2.29 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 03 2011 | UMC\fsrehaus | 2/4/2012 5:06:08 AM | 2/16/2011 10:12:25 AM | 2.19 MB |

| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 04 2011 | UMC\fsrehaus | 2/4/2012 5:06:10 AM | 3/14/2011 9:19:15 AM | 2.21 MB |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 05 2011 | UMC\fsrehaus | 2/4/2012 5:06:11 AM | 3/23/2011 11:42:54 AM | 2.21 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 06 2011 | UMC\fsrehaus | 2/4/2012 5:06:13 AM | 3/31/2011 10:38:42 AM | 2.22 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 07 2011 | UMC\fsrehaus | 2/4/2012 5:06:14 AM | 4/26/2011 9:15:31 AM | 2.38 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 08 2011 | UMC\fsrehaus | 2/4/2012 5:06:16 AM | 4/28/2011 11:04:54 AM | 2.36 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 09 2011 | UMC\fsrehaus | 2/4/2012 5:06:18 AM | 5/10/2011 3:25:06 PM | 2.25 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 10 2011 | UMC\fsrehaus | 2/4/2012 5:06:19 AM | 6/7/2011 1:35:12 PM | 2.18 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 11 2011 | UMC\fsrehaus | 2/4/2012 5:06:21 AM | 6/7/2011 1:35:56 PM | 2.21 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 12 2011 | UMC\fsrehaus | 2/4/2012 5:06:22 AM | 7/6/2011 1:03:38 PM | 2.21 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 13-2011 | UMC\fsrehaus | 2/4/2012 5:06:24 AM | 8/11/2011 8:49:37 AM | 2.45 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 14 2011 | UMC\prpanz | 2/4/2012 5:06:26 AM | 7/20/2011 4:07:20 PM | 2.14 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 15 2011 | UMC\fsrehaus | 2/4/2012 5:06:27 AM | 8/16/2011 9:43:09 AM | 1.18 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 16 2011 | UMC\fsrehaus | 2/4/2012 5:06:28 AM | 8/16/2011 3:52:28 PM | 2.48 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 17 2011 | UMC\fsrehaus | 2/4/2012 5:06:31 AM | 8/30/2011 3:24:31 PM | 2.30 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 18 2011 | UMC\precorte | 2/4/2012 5:06:32 AM | 9/27/2011 3:23:14 PM | 2.38 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 19 2011 | UMC\fsrehaus | 2/4/2012 5:06:34 AM | 2/13/2012 4:04:53 PM | 2.37 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 20 2011 | UMC\precorte | 2/4/2012 5:06:36 AM | 10/10/2011 3:35:48 PM | 2.37 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 21 2011 | UMC\fsrehaus | 2/4/2012 5:06:38 AM | 10/25/2011 4:00:08 PM | 2.35 MB |

| Path | Owner | Modified | Created | Size |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 22 2011 | UMC\fsrehaus | 2/4/2012 5:06:39 AM | 12/5/2011 12:32:34 PM | 2.25 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 23 2011 | UMC\fsrehaus | 2/4/2012 5:06:41 AM | 12/5/2011 12:31:35 PM | 2.36 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 24 2011 | UMC\fsrehaus | 2/4/2012 5:06:43 AM | 12/5/2011 4:00:22 PM | 2.40 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 25 2011 | UMC\fidodonnel | 2/4/2012 5:06:45 AM | 12/27/2011 2:59:49 PM | 3.23 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2011\Remittance PP# 26 2011 | UMC\fsrehaus | 2/4/2012 5:06:47 AM | 1/4/2012 2:02:20 PM | 1.28 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012 | UMC\fsrehaus | 2/4/2012 5:06:48 AM | 12/26/2012 2:56:41 PM | 62.94 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\MACRO | UMC\fsrehaus | 5/3/2012 3:57:09 PM | 5/3/2012 4:02:07 PM | 2.75 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\MACRO\HARTFORD W NEG | UMC\fsrehaus | 5/3/2012 3:57:10 PM | 5/3/2012 3:57:10 PM | 0.46 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 1 2012 | UMC\fsrehaus | 2/4/2012 5:06:48 AM | 3/6/2013 8:38:34 AM | 2.68 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 10 2012 | UMC\fsrehaus | 5/16/2012 2:13:36 PM | 3/6/2013 9:12:53 AM | 2.20 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 11 2012 | UMC\fsrehaus | 5/30/2012 11:22:59 AM | 3/6/2013 9:13:23 AM | 2.31 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 12 2012 | UMC\fsrehaus | 6/15/2012 8:06:29 AM | 3/6/2013 9:16:24 AM | 2.41 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 13 2012 | UMC\fsrehaus | 6/27/2012 4:02:21 PM | 3/6/2013 9:16:57 AM | 1.35 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 14 2012 | UMC\fsrehaus | 7/11/2012 3:17:40 PM | 3/6/2013 9:17:28 AM | 2.33 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 15 2012 | UMC\fsrehaus | 7/20/2012 10:59:28 AM | 3/6/2013 9:18:21 AM | 2.21 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 16 2012 | UMC\fsrehaus | 8/8/2012 2:40:59 PM | 3/6/2013 9:18:55 AM | 2.39 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 17 2012 | UMC\fsrehaus | 8/21/2012 4:09:51 PM | 3/6/2013 9:19:28 AM | 2.34 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 18 2012 | UMC\fsrehaus | 8/29/2012 1:49:42 PM | 4/8/2013 1:14:51 PM | 2.51 MB |

| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 2 2012 | UMC\fsrehaus | 2/4/2012 5:06:50 AM | 3/6/2013 8:39:25 AM | 2.33 MB |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 20 2012 | UMC\fsrehaus | 10/3/2012 2:04:57 PM | 3/6/2013 9:21:46 AM | 4.58 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 20 2012\Remittance PP# 19 2012 | UMC\fsrehaus | 9/19/2012 10:47:53 AM | 9/26/2012 11:15:24 AM | 2.19 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 21 2012 | UMC\fsrehaus | 10/17/2012 2:55:48 PM | 10/24/2012 5:00:21 PM | 1.79 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 22 2012 | UMC\fsrehaus | 10/31/2012 10:24:50 AM | 11/21/2012 11:07:13 AM | 2.36 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 23 2012 | UMC\fsrehaus | 11/14/2012 1:46:37 PM | 11/20/2012 2:26:47 PM | 2.26 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 24 2012 | UMC\fsrehaus | 11/28/2012 2:52:23 PM | 1/3/2013 3:55:24 PM | 1.14 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 25 2012 | UMC\fsrehaus | 12/11/2012 3:52:34 PM | 4/4/2013 4:00:00 PM | 2.30 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 26 2012 | UMC\fsrehaus | 12/26/2012 2:56:28 PM | 1/18/2013 2:47:57 PM | 2.25 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 3 2012 | UMC\fsrehaus | 2/8/2012 5:55:29 PM | 3/6/2013 9:08:03 AM | 2.35 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 4 2012 | UMC\fsrehaus | 2/16/2012 8:47:49 PM | 3/6/2013 9:08:41 AM | 2.31 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 5 2012 | UMC\fsrehaus | 3/1/2012 2:38:48 PM | 3/26/2012 4:15:06 PM | 2.14 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 6 2012 | UMC\fsrehaus | 3/21/2012 2:58:13 PM | 4/4/2012 3:17:33 PM | 2.33 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 7 2012 | UMC\fsrehaus | 3/27/2012 1:47:06 PM | 3/6/2013 9:11:19 AM | 3.33 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 7 2012\OBRA PP#7 ADJUSTMENTS | UMC\fsrehaus | 4/20/2012 11:21:55 AM | 4/20/2012 4:28:21 PM | 0.64 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 8 2012 | UMC\fsrehaus | 4/18/2012 1:42:14 PM | 3/6/2013 9:11:43 AM | 2.78 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 8 2012\HARTFORD W NEG | UMC\fsrehaus | 4/20/2012 3:41:16 PM | 4/20/2012 3:42:17 PM | 0.46 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 9 2012 | UMC\fsrehaus | 5/3/2012 8:08:37 AM | 3/6/2013 9:12:22 AM | 3.08 MB |

| | | | | |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2012\Remittance PP# 9 Macros | UMC\fsrehaus | 5/3/2012 2:42:05 PM | 5/8/2012 1:04:29 PM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013 | UMC\fsrehaus | 12/12/2012 11:42:16 AM | 12/24/2013 8:57:16 AM | 57.36 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 1 2013 | UMC\fsrehaus | 12/31/2012 9:08:35 AM | 7/11/2013 3:58:08 PM | 2.23 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 10 2013 | UMC\fsrehaus | 12/31/2012 9:12:42 AM | 7/11/2013 2:32:49 PM | 1.98 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 11 2013 | UMC\fsrehaus | 12/31/2012 9:13:00 AM | 7/11/2013 2:29:49 PM | 0.99 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 12 2013 | UMC\fsrehaus | 12/31/2012 9:13:12 AM | 7/11/2013 2:26:37 PM | 2.33 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 13 2013 | UMC\fsrehaus | 12/31/2012 9:13:52 AM | 7/16/2013 1:43:48 PM | 2.23 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 14 2013 | UMC\fsrehaus | 12/31/2012 9:14:02 AM | 7/31/2013 9:04:23 AM | 2.27 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 15 2013 | UMC\fsrehaus | 12/31/2012 9:14:13 AM | 8/13/2013 12:33:11 PM | 2.27 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 16 2013 | UMC\fsrehaus | 12/31/2012 9:14:26 AM | 8/27/2013 10:26:01 AM | 2.28 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 17 2013 | UMC\fsrehaus | 12/31/2012 9:14:36 AM | 9/10/2013 12:29:29 PM | 2.24 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 18 2013 | UMC\fsrehaus | 12/31/2012 9:14:47 AM | 9/24/2013 1:14:51 PM | 2.26 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 19 2013 | UMC\fsrehaus | 12/31/2012 9:14:58 AM | 10/8/2013 1:05:53 PM | 2.25 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 2 2013 | UMC\fsrehaus | 12/31/2012 9:10:42 AM | 7/11/2013 3:54:00 PM | 2.33 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 20 2013 | UMC\fsrehaus | 12/31/2012 9:15:10 AM | 10/22/2013 9:42:52 AM | 2.28 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 21 2013 | UMC\fsrehaus | 12/31/2012 9:15:19 AM | 11/20/2013 11:20:32 AM | 2.27 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 22 2013 | UMC\fsrehaus | 12/31/2012 9:15:30 AM | 11/26/2013 12:01:08 PM | 2.36 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 23 2013 | UMC\fsrehaus | 12/31/2012 9:15:45 AM | 3/20/2014 9:14:11 AM | 2.12 MB |

| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 24 2013 | UMC\fsrehaus | 12/31/2012 9:17:18 AM | 12/4/2013 11:12:58 AM | 1.13 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 25 2013 | UMC\fsrehaus | 12/31/2012 9:17:35 AM | 12/31/2013 9:34:29 AM | 2.31 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 26 2013 | UMC\fsrehaus | 12/31/2012 9:17:49 AM | 1/15/2014 8:14:55 AM | 2.37 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 3 2013 | UMC\fsrehaus | 12/31/2012 9:11:15 AM | 7/11/2013 3:49:20 PM | 2.22 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 4 2013 | UMC\fsrehaus | 12/31/2012 9:11:30 AM | 7/11/2013 3:46:24 PM | 2.48 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 5 2013 | UMC\fsrehaus | 12/31/2012 9:11:41 AM | 7/11/2013 3:43:59 PM | 2.70 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 6 2013 | UMC\fsrehaus | 12/31/2012 9:11:56 AM | 7/11/2013 3:39:06 PM | 2.31 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 7 2013 | UMC\fsrehaus | 12/31/2012 9:12:09 AM | 7/11/2013 2:46:46 PM | 2.32 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 8 2013 | UMC\fsrehaus | 12/31/2012 9:12:21 AM | 7/11/2013 2:40:28 PM | 2.25 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2013\Remittance PP# 9 2013 | UMC\fsrehaus | 12/31/2012 9:12:31 AM | 3/20/2014 9:02:01 AM | 2.33 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2014 | UMC\fsrehaus | 12/10/2013 3:49:04 PM | 6/25/2014 2:28:10 PM | 28.18 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2014\Remittance PP# 01 2014 | UMC\fsrehaus | 12/10/2013 3:50:12 PM | 6/3/2014 10:46:30 AM | 2.49 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2014\Remittance PP# 02 2014 | UMC\prpanz | 1/24/2014 9:35:01 AM | 2/11/2014 3:04:58 PM | 1.97 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2014\Remittance PP# 03 2014 | UMC\fsrehaus | 2/5/2014 11:50:01 AM | 2/26/2014 10:26:13 AM | 2.38 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2014\Remittance PP# 04 2014 | UMC\fsrehaus | 2/12/2014 2:49:20 PM | 3/11/2014 2:48:05 PM | 2.20 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2014\Remittance PP# 05 2014 | UMC\fsrehaus | 3/5/2014 2:32:51 PM | 6/3/2014 10:46:19 AM | 2.28 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2014\Remittance PP# 06 2014 | UMC\fsrehaus | 3/19/2014 11:28:46 AM | 4/8/2014 2:58:59 PM | 2.17 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2014\Remittance PP# 07 2014 | UMC\fsrehaus | 4/2/2014 3:58:18 PM | 6/3/2014 10:35:49 AM | 2.29 MB |

| | | | | |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2014\Remittance PP# 08 2014 | UMC\fsrehaus | 4/16/2014 11:23:08 AM | 6/3/2014 10:36:16 AM | 2.29 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2014\Remittance PP# 09 2014 | UMC\fsrehaus | 4/30/2014 11:29:00 AM | 6/3/2014 10:18:53 AM | 2.34 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2014\Remittance PP# 10 2014 | UMC\fidodonnel | 5/14/2014 11:48:19 AM | 6/17/2014 1:34:21 PM | 2.25 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2014\Remittance PP# 11 2014 | UMC\fsrehaus | 5/28/2014 11:12:02 AM | 6/30/2014 11:47:30 AM | 1.08 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2014\Remittance PP# 12 2014 | UMC\fsrehaus | 6/11/2014 2:42:56 PM | 7/1/2014 10:12:41 AM | 2.18 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Pay Period Remittance Reports 2014\Remittance PP# 13 2014 | UMC\fsrehaus | 6/25/2014 2:27:56 PM | 7/1/2014 2:30:14 PM | 2.22 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\PERS RATE TEST 2011 | UMC\fsrehaus | 2/4/2012 5:06:52 AM | 6/9/2011 9:05:56 AM | 0.33 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Quota Reports | UMC\prpanz | 2/4/2012 5:06:52 AM | 6/21/2010 11:08:04 AM | 32.08 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Quota Reports\2008 Quota reports | UMC\fidodonnel | 2/4/2012 5:06:52 AM | 1/23/2009 11:34:47 AM | 19.97 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Quota Reports\2009 Quota reports | UMC\fidodonnel | 2/4/2012 5:06:56 AM | 12/30/2009 11:18:53 AM | 12.02 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Quota Reports\2009 Quota reports\Apr 2009 PP 8-9 | UMC\fidodonnel | 2/4/2012 5:06:57 AM | 5/29/2009 5:07:13 PM | 1.71 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Quota Reports\2009 Quota reports\Feb 2009 PP 4-5 | UMC\fidodonnel | 2/4/2012 5:06:57 AM | 5/29/2009 5:06:07 PM | 1.71 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Quota Reports\2009 Quota reports\Jan 2009 PP 1-3 | UMC\fidodonnel | 2/4/2012 5:06:57 AM | 5/29/2009 5:05:34 PM | 3.42 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Quota Reports\2009 Quota reports\Mar 2009 PP 6-7 | UMC\fidodonnel | 2/4/2012 5:06:58 AM | 5/29/2009 5:06:47 PM | 1.71 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Quota Reports\2009 Quota reports\May 2009 PP 10-11 | UMC\fidodonnel | 2/4/2012 5:06:59 AM | 6/11/2009 11:36:15 AM | 1.72 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Quota Reports\2010 Quota reports | UMC\prfialko | 2/4/2012 5:06:59 AM | 8/26/2010 4:42:35 PM | 0.09 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\REMIT CK LOG 2008 | UMC\fsrehaus | 2/4/2012 5:06:59 AM | 1/14/2011 2:53:10 PM | 0.36 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\REMIT CK LOG 2009 | UMC\fsrehaus | 2/4/2012 5:07:00 AM | 1/5/2010 11:06:40 AM | 0.67 MB |

| | | | | |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\REMIT CK LOG 2010 | UMC\fsrehaus | 2/4/2012 5:07:02 AM | 1/4/2011 7:55:28 AM | 2.17 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\REMIT CK LOG 2011 | UMC\fsrehaus | 2/4/2012 5:07:04 AM | 1/3/2012 12:10:27 PM | 2.19 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\REMIT CK LOG 2012 | UMC\fsrehaus | 2/4/2012 5:07:06 AM | 11/6/2013 8:51:12 AM | 2.34 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\REMIT CK LOG 2013 | UMC\fsrehaus | 12/12/2012 11:43:16 AM | 1/17/2014 8:37:40 AM | 2.45 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\REMIT CK LOG 2014 | UMC\fsrehaus | 12/10/2013 3:48:23 PM | 6/30/2014 4:06:12 PM | 1.27 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\SEIU EDUCATION REPORTS | UMC\fsrehaus | 3/12/2012 2:46:53 PM | 5/10/2013 1:59:09 PM | 0.11 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\T558D Corrections | UMC\prfialko | 2/4/2012 5:07:06 AM | 1/6/2012 1:41:36 PM | 0.78 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Third Party Posting Reports | UMC\prfialko | 2/4/2012 5:07:08 AM | 12/27/2013 5:21:40 PM | 6.77 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Third Party Posting Reports\2009 | UMC\prfialko | 2/4/2012 5:07:08 AM | 6/29/2011 2:01:57 PM | 0.59 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Third Party Posting Reports\2010 | UMC\prfialko | 2/4/2012 5:07:09 AM | 12/29/2010 2:28:08 PM | 1.93 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Third Party Posting Reports\2011 | UMC\precorte | 2/4/2012 5:07:11 AM | 12/28/2011 12:55:34 PM | 1.75 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Third Party Posting Reports\2012 | UMC\fsrehaus | 2/4/2012 5:07:12 AM | 11/16/2012 10:47:29 AM | 1.33 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Third Party Posting Reports\2013 | UMC\prpanz | 1/11/2013 4:26:36 PM | 12/27/2013 6:10:55 PM | 0.80 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Third Party Posting Reports\2014 | UMC\prpanz | 12/27/2013 5:21:37 PM | 5/14/2014 2:36:06 PM | 0.36 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Training | UMC\prfialko | 2/4/2012 5:07:13 AM | 6/29/2011 2:06:09 PM | 0.07 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Voluntary Fulough Program | UMC\fidodonnel | 2/4/2012 5:07:13 AM | 7/3/2012 3:13:02 PM | 10.68 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Voluntary Fulough Program\2009 | UMC\fidodonnel | 2/4/2012 5:07:13 AM | 1/13/2010 2:16:08 PM | 0.71 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Voluntary Fulough Program\2010 | UMC\fidodonnel | 2/4/2012 5:07:15 AM | 1/13/2011 9:15:56 AM | 0.84 MB |

| | | | | |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Voluntary Fulough Program\2011 | UMC\fidodonnel | 2/4/2012 5:07:16 AM | 12/29/2011 9:07:02 AM | 0.64 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Voluntary Fulough Program\2012 | UMC\fidodonnel | 2/4/2012 5:07:17 AM | 7/3/2012 2:05:00 PM | 0.34 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Voluntary Fulough Program\Reports with grand totals | UMC\fidodonnel | 2/4/2012 5:07:18 AM | 12/16/2011 3:48:43 PM | 2.89 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Voluntary Fulough Program\Reports with grand totals\Grand total spreadsheet for each year | UMC\fidodonnel | 2/4/2012 5:07:18 AM | 8/8/2012 8:38:30 AM | 2.89 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Voluntary Fulough Program\Reports with grand totals\Grand total spreadsheet for each year\For FY 2010 year | UMC\fidodonnel | 2/4/2012 5:07:18 AM | 3/24/2011 9:34:50 AM | 0.90 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Voluntary Fulough Program\Reports with grand totals\Grand total spreadsheet for each year\For FY 2012 year | UMC\fidodonnel | 2/4/2012 5:07:19 AM | 8/8/2012 10:30:59 AM | 1.87 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Voluntary Fulough Program\VFP Emails and Forms | UMC\fidodonnel | 2/4/2012 5:07:19 AM | 6/26/2012 2:40:25 PM | 0.96 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Voluntary Fulough Program\Voluntary Furlough Program | UMC\fidodonnel | 2/4/2012 5:07:20 AM | 7/4/2012 7:53:14 AM | 0.60 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Voluntary Fulough Program\Voluntary Furlough Program\Old spreadsheet for VFP | UMC\fidodonnel | 2/4/2012 5:07:20 AM | 2/10/2010 1:28:13 PM | 0.38 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Voluntary Fulough Program\Voluntary Furlough Program\VFP Cost Center Summary | UMC\fidodonnel | 2/4/2012 5:07:20 AM | 3/15/2011 11:21:59 AM | 0.03 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SAP\Voluntary Fulough Program\Voluntary Furlough Program\Worksheets from Ed F | UMC\fidodonnel | 2/4/2012 5:07:20 AM | 2/10/2010 1:28:41 PM | 0.07 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SS SPREADSHEET | UMC\HRRPFAFF | 2/4/2012 5:07:21 AM | 2/13/2012 10:48:38 AM | 9.44 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\SS SPREADSHEET\SETTLEMENT WORKSHEETS | UMC\HRRPFAFF | 2/13/2012 6:49:22 PM | 6/29/2011 2:09:02 PM | 0.04 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\Telephone Reports & Extensions | UMC\prpanz | 10/18/2012 4:07:15 PM | 3/4/2014 4:33:37 PM | 0.01 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\TERMS CHECK LOG | UMC\fsrehaus | 2/4/2012 5:07:22 AM | 8/21/2008 2:37:24 PM | 0.02 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\UNION BANK HOURS 2009-2010 | UMC\fsrehaus | 2/4/2012 5:07:22 AM | 7/21/2010 9:15:12 AM | 0.06 MB |
| Q:\Department\Payroll\PAYWORK\EXCEL\W-2 Reprints for 2009 | UMC\fidodonnel | 2/4/2012 5:07:22 AM | 3/5/2009 10:22:20 AM | 0.03 MB |

| Q:\Department\Payroll\PAYWORK\EXCEL\Worker's Comp Check Registers | UMC\prpanz | 9/23/2013 10:35:56 AM | 12/24/2013 9:24:28 AM | 0.27 MB |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\Fiscal Service Annual Audits | UMC\prpanz | 3/27/2014 10:30:11 AM | 3/27/2014 10:30:44 AM | 0.03 MB |
| Q:\Department\Payroll\PAYWORK\FORMS | UMC\HRRPFAFF | 2/4/2012 5:07:22 AM | 6/6/2014 10:05:38 AM | 1.77 MB |
| Q:\Department\Payroll\PAYWORK\Hartford Email | UMC\prfialko | 2/4/2012 5:07:23 AM | 6/29/2011 2:17:16 PM | 0.08 MB |
| Q:\Department\Payroll\PAYWORK\HR Newsletters | UMC\prpanz | 5/9/2013 1:02:08 PM | 5/9/2013 1:39:44 PM | 2.59 MB |
| Q:\Department\Payroll\PAYWORK\Kronos and Kronos Reports | UMC\prpanz | 5/21/2012 3:41:26 PM | 3/27/2014 2:06:26 PM | 82.82 MB |
| Q:\Department\Payroll\PAYWORK\Kronos and Kronos Reports\Kronos Budgeted Hours Reports | UMC\prpanz | 2/4/2012 5:07:23 AM | 11/16/2011 8:58:19 AM | 0.95 MB |
| Q:\Department\Payroll\PAYWORK\Kronos and Kronos Reports\Kronos Conversion | UMC\prpanz | 2/4/2012 5:07:24 AM | 6/9/2014 10:30:21 AM | 10.36 MB |
| Q:\Department\Payroll\PAYWORK\Kronos and Kronos Reports\Kronos Hours by Labor | UMC\fsrehaus | 2/4/2012 5:07:30 AM | 6/24/2014 5:49:19 PM | 66.61 MB |
| Q:\Department\Payroll\PAYWORK\Kronos and Kronos Reports\Kronos Licenses | UMC\prpanz | 5/21/2012 3:42:17 PM | 5/22/2012 3:01:41 PM | 0.17 MB |
| Q:\Department\Payroll\PAYWORK\Kronos and Kronos Reports\Kronos Punch Origin and Extension Location Reports | UMC\prpanz | 2/4/2012 5:07:41 AM | 7/18/2013 9:10:51 AM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\Kronos and Kronos Reports\Kronos Staff Scheduling Project | UMC\prpanz | 2/4/2012 5:07:41 AM | 9/20/2010 10:42:43 AM | 0.07 MB |
| Q:\Department\Payroll\PAYWORK\Kronos Conversion to 7.0 | UMC\prpanz | 1/28/2014 9:57:13 AM | 3/21/2014 6:40:59 AM | 5.00 MB |
| Q:\Department\Payroll\PAYWORK\Kronos Errors | UMC\prpanz | 10/2/2013 2:52:34 PM | 10/2/2013 2:58:30 PM | 0.19 MB |
| Q:\Department\Payroll\PAYWORK\Kronos Errors\Denise | UMC\prpanz | 10/2/2013 2:55:37 PM | 10/3/2013 10:56:49 AM | 0.04 MB |
| Q:\Department\Payroll\PAYWORK\Kronos Errors\Emely | UMC\prpanz | 10/2/2013 2:57:41 PM | 10/23/2013 4:37:33 PM | 0.15 MB |
| Q:\Department\Payroll\PAYWORK\Kronos Errors\Emely\New folder | UMC\precorte | 10/8/2013 10:44:37 AM | 10/8/2013 10:44:37 AM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\Kronos Errors\Jackie | UMC\prpanz | 10/2/2013 2:58:01 PM | 10/2/2013 2:58:01 PM | 0.00 MB |

| | | | | |
|---|---|---|---|---|
| Q:\Department\Payroll\PAYWORK\Kronos Errors\Judy | UMC\prpanz | 10/2/2013 2:58:14 PM | 10/2/2013 2:58:14 PM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\Kronos Errors\Rene | UMC\prpanz | 10/2/2013 2:58:26 PM | 10/2/2013 2:58:26 PM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\MANUALS-02 | BUILTIN\Administrators | 2/4/2012 5:07:41 AM | 6/25/2014 3:03:12 PM | 3.14 MB |
| Q:\Department\Payroll\PAYWORK\MANUALS-02\Notes | UMC\RA307626 | 6/25/2014 3:03:12 PM | 6/25/2014 3:03:12 PM | 0.11 MB |
| Q:\Department\Payroll\PAYWORK\MANUALS-03 | BUILTIN\Administrators | 2/4/2012 5:07:43 AM | 12/24/2003 12:37:04 PM | 0.36 MB |
| Q:\Department\Payroll\PAYWORK\MANUALS-04 | UMC\prfialko | 2/4/2012 5:07:43 AM | 1/13/2004 10:47:49 PM | 0.01 MB |
| Q:\Department\Payroll\PAYWORK\McKesson Conversion 2013 | UMC\prpanz | 1/18/2013 4:55:42 PM | 5/17/2013 2:01:40 PM | 16.43 MB |
| Q:\Department\Payroll\PAYWORK\Meal Break Reports and Documentation | UMC\prpanz | 3/8/2013 2:14:56 PM | 2/11/2014 2:54:55 PM | 4.93 MB |
| Q:\Department\Payroll\PAYWORK\Meal Break Reports and Documentation\Meal Break Exception Reports 2014 | UMC\prpanz | 2/11/2014 2:54:04 PM | 3/3/2014 1:08:59 PM | 0.10 MB |
| Q:\Department\Payroll\PAYWORK\Meal Break Reports and Documentation\Meal Break Summary Report 2014 | UMC\prpanz | 2/11/2014 2:54:32 PM | 2/11/2014 2:57:09 PM | 0.02 MB |
| Q:\Department\Payroll\PAYWORK\Meal Break Reports and Documentation\Meal Break Summary Reports | UMC\prpanz | 3/22/2013 9:57:23 AM | 8/21/2013 1:23:44 PM | 4.81 MB |
| Q:\Department\Payroll\PAYWORK\New folder | UMC\precorte | 12/30/2013 3:01:16 PM | 12/30/2013 3:01:16 PM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\New folder (2) | UMC\precorte | 1/15/2014 9:59:21 AM | 1/15/2014 9:59:21 AM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\New folder (3) | UMC\precorte | 1/28/2014 7:51:52 AM | 1/28/2014 7:51:52 AM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\New folder (4) | UMC\precorte | 2/5/2014 10:06:19 AM | 2/5/2014 10:06:19 AM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\New folder (5) | UMC\precorte | 4/9/2014 11:13:33 AM | 4/9/2014 11:13:33 AM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\New folder (6) | UMC\precorte | 4/11/2014 9:16:38 AM | 4/11/2014 9:16:38 AM | 0.00 MB |
| Q:\Department\Payroll\PAYWORK\Payroll Fund Transfer | UMC\precorte | 2/4/2012 5:07:43 AM | 3/3/2011 9:07:32 AM | 0.04 MB |